UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------x

In re                               :

                                    :      Chapter 11 Case No.

                                    :

DELTA AIR LINES, INC., *et al.*,     :      05-17923 (ASH)

                                    :

Debtors.                         :      (Jointly Administered)

                                    :

-----------------------------------------------------------x

## CERTIFICATION OF JANE SULLIVAN OF FINANCIAL BALLOTING GROUP LLC WITH RESPECT TO THE TABULATION OF VOTES ON THE DEBTORS' JOINT PLAN OF REORGANIZATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

STATE OF NEW YORK    )
                          )    ss.:
COUNTY OF NEW YORK  )

       Jane Sullivan, being duly sworn, deposes and says, under the penalty of perjury:

       1.    I am the Executive Director of Financial Balloting Group LLC ("FBG"), located at 757 Third Avenue, New York, New York 10017, one of two voting agents designated by Delta Air Lines, Inc. ("Delta") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), in connection with the Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code (the "Plan"). I am authorized to submit this certification on behalf of FBG. Unless otherwise stated, I have personal knowledge of the facts hereinafter set forth.

### Tabulation of Voting Classes

       2.    The procedures for the solicitation and tabulation of votes on the Plan are outlined in the Order (I) Approving the Disclosure Statement; (II) Approving Solicitation Procedures; (III) Allowing and Estimating Certain Claims for Voting Purposes; (IV) Approving Forms of Ballots

and Establishing Procedures for Voting on the Debtors' Joint Plan of Reorganization; and (V) Scheduling a Hearing and Establishing Notice and Objection Procedures in Respect of Confirmation of the Debtors' Joint Plan of Reorganization, dated February 7, 2007 (the "Disclosure Statement Order"). FBG was designated to review, determine the validity of, and tabulate ballots submitted to vote for the acceptance or rejection of the Plan by the holders of certain Claims in Delta Class 4 (General Unsecured Claims against the Delta Debtors), specifically with respect to Claims based upon unsecured public securities issued by Delta (the "Noteholder Claims"). Bankruptcy Services, LLC ("BSI"), the claims, noticing, balloting and disbursement agent in the Debtors' cases, was designated to review, determine the validity of, and tabulate all votes other than those related to the Noteholder Claims.

3.    FBG has prepared a comprehensive tabulation of all votes cast in all of the voting classes, on a combined basis, whether tabulated by FBG or BSI. I hereby certify that the results of the voting by all voting classes, on a combined basis, are as set forth on Exhibit A hereto, which is a true and correct copy of the final tabulation of votes cast by timely and properly completed ballots received by FBG and BSI, subject to paragraph 11 hereof.[1]

4.    FBG and BSI received a number of ballots that were invalid, late or otherwise not cast in compliance with the procedures set forth in the Disclosure Statement Order. Such votes were not included in the tabulation. Exhibit C to this Certification describes the ballots that FBG or BSI did not include in the vote tabulation and the reasons the votes reflected on such ballots were not included.

---

[1]  In preparing these comprehensive voting tabulation reports, FBG has relied on the Affidavit of James Katchadurian of Bankruptcy Services LLC Regarding the Methodology for the Tabulation of and Results of Voting With Respect to the Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code, dated April 18, 2007, a true and correct copy of which is attached as Exhibit B hereto.

## Tabulation of Votes Related to Noteholder Claims

5.    I supervised the tabulation process performed by personnel of FBG with respect to votes related to the Noteholder Claims.

6.    The professionals of FBG have considerable experience in tabulating the ballots of creditors and security holders with respect to plans of reorganization.

7.    FBG was instructed to tabulate ballots submitted by holders of Noteholder Claims in accordance with the Disclosure Statement Order.

8.    As specified in the Disclosure Statement Order, the record date for determining the holders of Noteholder Claims entitled to vote on the Plan was February 1, 2007 (the "Record Date").

9.    Ballots returned by mail, hand delivery, or overnight courier were received by personnel of FBG at the offices of FBG in New York, New York. All ballots received by FBG were date- and time-stamped upon receipt and were processed in accordance with the Disclosure Statement Order.

10.    In order for a Noteholder Claim ballot to be counted as valid, the ballot must have been properly completed in accordance with the Disclosure Statement Order and executed by the relevant holder, or such holder's authorized representative, and must have been received by FBG by the deadline of 4:00 p.m. (prevailing Eastern Time) on April 9, 2007 (the "Voting Deadline").

11.    In accordance with FBG's customary practice, FBG arranged to pick up master ballots from ADP Investor Communications ("ADP"), which acts as voting agent for a significant number of banks and brokerage firms. FBG's representative was at ADP at the pre-arranged time of 3:30 p.m. on April 9, 2007. ADP did not provide its master ballots to FBG's representative until approximately 6:00 p.m. FBG has included the ADP master ballots in the

tabulation. The ADP master ballots represent the most significant portion of votes cast by holders of Noteholder Claims. In my opinion, it would not be justifiable to disenfranchise the large number of beneficial owners that voted through ADP, simply because of technical issues at ADP. No other votes cast by holders of Noteholder Claims were received between 4:00 p.m. and 6:00 p.m. on April 9, 2007.

12.    Ballots not validly executed in accordance with the Disclosure Statement Order and/or not received by the Voting Deadline were not counted. Issues with respect to the validity of ballots were resolved by FBG's supervisory personnel in accordance with the Disclosure Statement Order.

13.    All validly executed ballots cast by holders of Noteholder Claims and received by FBG on or before the Voting Deadline were tabulated as outlined in the Disclosure Statement Order.

14.    I hereby certify that the results of the voting by holders of Noteholder Claims are as set forth in Exhibit D hereto, which is a true and correct copy of the final tabulation of Noteholder Claim votes cast by timely and properly completed ballots received by FBG, subject to paragraph 11 hereof.[2]

---

[2]  In addition to tabulating the votes of Noteholder Claims more generally, the Debtors also asked FBG to tabulate the votes for acceptance or rejection of the Plan by the holders of claims relating to certain note issuances within Delta Class 4. A report relating to the ballots submitted by holders of Kenton County Noteholder Claims is attached hereto as Exhibit E.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

_Jane Sullivan_
Jane Sullivan

SUBSCRIBED AND SWORN TO BEFORE ME
this _18th_ day of April, 2007

_Diane M. Streany_
Notary Public

DIANE M. STREANY
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 20 _10_

**<u>Exhibit A – Tabulation of All Ballots</u>**

TABULATION OF
ALL BALLOTS

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Number Voted) | Number Rejecting (% of Number Voted) | Number Opting Out of Release Provisions (% of Number Voted) |
|---|---|---|---|---|---|
| **DELTA CLASS 4** | $10,735,842,406.17 (97.33%) | $295,039,745.66 (2.67%) | 10,723 (95.04%) | 560 (4.96%) | 5,705 (50.56%) |
| **DELTA CLASS 5** | $253,772,328.59 (97.64%) | $6,125,510.90 (2.36%) | 8149 (98.05%) | 162 (1.95%) | 5,326 (64.08%) |
| **DELTA CLASS 6** | $8,879,674.15 (99.53%) | $41,932.44 (0.47%) | 7925 (99.44%) | 45 (0.56%) | 2,944 (36.94%) |
| **COMAIR CLASS 4** | $2,644,908,642.59 (99.98%) | $456,973.97 (0.02%) | 304 (96.82%) | 10 (3.18%) | 112 (35.67%) |
| **COMAIR CLASS 5** | $129,070.11 (99.43%) | $739.66 (0.57%) | 226 (98.69%) | 3 (1.31%) | 43 (18.78%) |

**Exhibit B – Affidavit of James Katchadurian of Bankruptcy Services, LLC**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
In re                                        :
                                         :    **Chapter 11 Case No.**
                                         :
**DELTA AIR LINES, INC.,** *et al.,*          :    **05-17923 (ASH)**
                                         :
**Debtors.**                                  :    **(Jointly Administered)**
                                         :
-----------------------------------------------------------------x

### AFFIDAVIT OF JAMES KATCHADURIAN OF BANKRUPTCY SERVICES, LLC REGARDING THE METHODOLOGY FOR THE TABULATION OF AND RESULTS OF VOTING WITH RESPECT TO THE DEBTORS' JOINT PLAN OF REORGANIZATION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

STATE OF NEW YORK    )
                               )      ss.:
COUNTY OF NEW YORK  )

James Katchadurian, under penalty of perjury, states as follows:

      1.      I am Vice President of Bankruptcy Services, LLC ("BSI") and have personal knowledge of the facts set forth herein.  BSI is a Chapter 11 bankruptcy claims, noticing, and balloting agent located at 757 Third Avenue, New York, NY  10017.

      2.      In accordance with the Interim Order Pursuant to 28 U.S.C. §156(c) and Local Rule 5075-1(a) Authorizing the Retention of Bankruptcy Services, LLC as Notice Agent and Claims Agent for the Debtors entered by this Court (the "Court") on October 6, 2005 (Docket No. 649), BSI was appointed, inter alia, to act as solicitation agent to the above-captioned debtors (the "Debtors"), for the purposes of soliciting, receiving and tabulating the ballots accepting or rejecting the Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code.

      3.      Pursuant to the Order (i) Approving the Disclosure Statement; (II) Approving Solicitation Procedures; (III) Allowing and Estimating Certain Claims for Voting Purposes; (IV) Approving Forms of Ballots and Establishing Procedures for Voting on the Debtors' Joint Plan of Reorganization; and (V)

Scheduling a Hearing and Establishing Notice and Objection Procedures in Respect of Confirmation of

the Debtors' Joint Plan of Reorganization, entered on February 7, 2007 (Docket No. 4494) (the

"Disclosure Statement Order"), BSI was instructed to solicit votes from the holders of Claims entitled to

vote as of February 1, 2007 (the "Voting Record Date") in the following Classes:

      (a)     Delta Class 4 (General Unsecured Claims against the Delta Debtors)

      (b)     Delta Class 5 (Non-Convenience Class Retiree Claims against Delta)

      (c)     Delta Class 6 (Convenience Class Claims against the Delta Debtors)

      (d)     Comair Class 4 (General Unsecured Claims against the Comair Debtors)

      (e)     Comair Class 5 (Convenience Class Claims against the Comair Debtors)

Each holder of a Claim in Delta Class 4, Delta Class 5, Delta Class 6, Comair Class 4, or Comair Class 5

(collectively, the "Voting Classes") that was entitled to vote as of the Voting Record Date was mailed a

Solicitation Package (as such term is defined in the Disclosure Statement Order) which included an

appropriate form of Ballot for such Class. (See Affidavit of Mailing by Mariah Dubin, dated February

23, 2007, Docket No. 4792, Supplemental Affidavit of Mailing by Sena Sengun, dated March 5, 2007,

Docket No. 5245 which was subsequently superseded by Supplemental Affidavit of Mailing by Sena

Sengun, Dated March 30th, 2007, Docket No. 5813, Supplemental Affidavit of Mailing by Sena Sengun,

dated March 5, 2007, Docket No. 5246 which was subsequently superseded by Supplemental Affidavit

of Mailing by Sena Sengun, Dated March 30th, 2007, Docket No. 5814, Supplemental Affidavit of

Mailing by Sena Sengun, dated March 27, 2007, Docket No. 5641, Supplemental Affidavit of Mailing

by Sena Sengun, dated March 27, 2007, Docket No. 5642, Supplemental Affidavit of Mailing by Sena

Sengun, dated April 16th, 2007, Docket No. 5741 and Supplemental Affidavit of Mailing by Sena

Sengun, dated April 16th, 2007, Docket No. 5746.)

4.    Pursuant to the Disclosure Statement Order, all completed Ballots were required to be mailed to Delta Air Lines, Inc. Ballot Processing, Bankruptcy Services LLC/Financial Balloting Group, Grand Central Station, PO Box 5295, New York, NY 10164-4280 or delivered by hand or overnight courier to Delta Air Lines, Inc. Ballot Processing, Bankruptcy Services LLC/Financial Balloting Group, 757 Third Avenue, 3rd Floor, New York, NY 10017, so as to be received by BSI no later than 4:00 p.m. (Prevailing Eastern Time), on April 9, 2007 (the "Voting Deadline"), except as otherwise ordered by the Court or extended by the Debtor.

5.    Upon receipt of the envelopes containing the Ballots, BSI adhered to the following procedures:

(a)    The envelopes were opened and the Ballots were removed and stamped with the date received.

(i)    The Ballots were sequentially numbered "1" through "22,377" ("Sequence Number") as received, and

(ii)    BSI personnel then entered into a computer database, reserved exclusively for recording votes, all pertinent information from the Ballots, including, among other things, the Sequence Number and whether said Ballots indicated acceptance or rejection of the Plan.

(b)    All properly executed Ballots that were received by BSI prior to the Voting Deadline, were reviewed by BSI in order to determine their validity, tabulated in accordance with the above procedures, and counted in BSI's vote tabulation.  BSI is in possession of such Ballots, and copies of such Ballots are available for review during BSI's regular business hours at BSI's offices, located at 757 Third Avenue, New York, New York 10017.

6.     The results of the aforesaid tabulation of all properly executed Ballots received prior to the Voting Deadline by all Voting Classes are set forth in Table 1 below.

## TABLE 1 – TABULATION OF ALL NON-NOTEHOLDER BALLOTS

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Number Voted) | Number Rejecting (% of Number Voted) | Number Opting Out of Release Provisions (% of Number Voted) |
|---|---|---|---|---|---|
| **DELTA CLASS 4** | $8,354,295,389.48 (99.58%) | $35,468,289.40 (0.42%) | 3,866 (97.33%) | 106 (2.67%) | 2,949 (74.24%) |
| **DELTA CLASS 5** | $253,772,328.59 (97.64%) | $6,125,510.90 (2.36%) | 8149 (98.05%) | 162 (1.95%) | 5,326 (64.08%) |
| **DELTA CLASS 6** | $8,879,674.15 (99.53%) | $41,932.44 (0.47%) | 7925 (99.44%) | 45 (0.56%) | 2,944 (36.94%) |
| **COMAIR CLASS 4** | $2,644,908,642.59 (99.98%) | $456,973.97 (0.02%) | 304 (96.82%) | 10 (3.18%) | 112 (35.67%) |
| **COMAIR CLASS 5** | $129,070.11 (99.43%) | $739.66 (0.57%) | 226 (98.69%) | 3 (1.31%) | 43 (18.78%) |

7.     Table 1 does not reflect any Ballots that were invalid, not timely received or otherwise failed to conform to the requirements set forth in the voting instructions and procedures contained on the Ballots and in the Disclosure Statement Order.  Such votes were not included in the tabulation.

8.     As directed by the Disclosure Statement Order, I certify that a true copy of the schedule listing all non-conforming Ballots and identifying (i) the name of the entity that cast each such Ballot, (ii) the amount stated on the face of the Ballot and (iii) the reasons that each such Ballot failed to conform to the requirements set forth in the Disclosure Statement Order and the voting instructions is included as Table 2 of Exhibit C of the Certification of Jane Sullivan of Financial Balloting Group LLC With Respect to the Tabulation of Votes on the Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code.

9.    I certify under penalty of perjury that, to the best of my knowledge, the foregoing is true

and correct.

_____
James Katchadurian


Sworn to before me this

18ᵗʰ day of April, 2007

_____
Notary Public

MARIAH DUBIN
Notary Public, State of New York
No. 01DU6076302
Qualified in Nassau County
Commission Expires June 24, 20 10

## Exhibit C – Ballots Not Included in the Tabulation

BALLOTS NOT INCLUDED IN THE TABULATION

TABLE 1 – NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY FBG

| Security Description | Creditor | Principal Amount or Units | How Voted | Reason(s) Not Tabulated |
|---|---|---|---|---|
| 10 3/8% Debentures Due 2011 CUSIP 247361WG9 | Arnold Vandroff & Phyllis Vandroff | $20,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 2 7/8% Convertible Senior Notes Due 2024 CUSIP 247361YS1 | Citigroup Global Markets | $2,500,000 | Accept | Not a Record Date holder. |
| 7.70% Debentures Due 2005 CUSIP 247361YE2 | KMI Family Partners Ltd. | $10,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 7.70% Debentures Due 2005 CUSIP 247361YE2 | First Citizens Bank | $10,000 | Accept | Not a Record Date holder. |
| 7.70% Debentures Due 2005 CUSIP 247361YE2 | Security National Bank of Sioux City | $10,000 | Accept | Not a Record Date holder. |
| 7.90% Debentures Due 2009 CUSIP 247361YF9 | Emily M. Gustafson TTEE The Emily Gustafason Family Trust | $30,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 7.90% Debentures Due 2009 CUSIP 247361YF9 | Bryon J. McDaniel TTEE | $35,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 7.90% Debentures Due 2009 CUSIP 247361YF9 | UMB Bank | $75,000 | Accept | Ballot arrived after voting deadline. |
| 7.90% Debentures Due 2009 CUSIP 247361YF9 | UMB Bank | $75,000 | Accept | Ballot submitted via facsimile. |
| 7.90% Debentures Due 2009 CUSIP 247361YF9 | National Independent Trust Company | $50,000 | Accept | Not a Record Date holder. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | Norma Laverne Richards | 550 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | Fred Klososki | 200 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | Cardenas Asset Management FA Master Account | 1,000 | n/a | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. No vote indicated. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | Dollie M Fletcher | 300 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | Annabelle Frakes T.O.D. | 100 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | Glen Ellyn Storage Corp. | 1,050 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |

| Security Description | Creditor | Principal Amount or Units | How Voted | Reason(s) Not Tabulated |
|---|---|---|---|---|
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | Weiner Investment Company LP | 600 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | Arthur F Crispin TTEE | 1,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | William F Fett Trust | 1,200 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | Gene E Smith and Jane L Smith | 100 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | First Citizens Bank | 2,000 | Accept | Not a Record Date holder. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | Trust Company of America | 75 | Accept | Not a Record Date holder. |
| 8 1/8% Retail Bonds Due 2039 CUSIP 247361405 | The Trust Company of Manhattan | 282 | Accept | Not a Record Date holder. |
| 8% Convertible Senior Notes Due 2023 CUSIP 247361YN2 | Trust Banque Nationale | $115,000 | Reject | Not a Record Date holder. |
| 8.30% Debentures Due 2029 CUSIP 247361YG7 | D.A. Davidson & Co. | $5,000 | n/a | No vote indicated. |
| 8.30% Debentures Due 2029 CUSIP 247361YG7 | Battery Park High Yield Opportunity Master Fund, Ltd. | $3,750,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8.30% Debentures Due 2029 CUSIP 247361YG7 | Battery Park High Yield Long Short Fund Ltd. | $2,250,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8.30% Debentures Due 2029 CUSIP 247361YG7 | Battery Park Distressed Opportunity Master Fund, Ltd. | $500,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8.30% Debentures Due 2029 CUSIP 247361YG7 | SEI High Yield Fixed Income Fund/Nomura | $75,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8.30% Debentures Due 2029 CUSIP 247361YG7 | Hoogovens Nomura HY | $50,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 8.30% Debentures Due 2029 CUSIP 247361YG7 | BNP Paribas London | $1,000,000 | Accept | Ballot arrived after voting deadline. |
| 8.30% Debentures Due 2029 CUSIP 247361YG7 | Union Bank of California | $480,000 | Reject | Not a Record Date holder. |
| 9 1/4% Debentures Due 2022 CUSIP 247361XX1 | Ellis L. Elgart | $10,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 9 1/4% Debentures Due 2022 CUSIP 247361XX1 | Ellen Moss Westfall | $9,000 | Accept | Ballot arrived after voting deadline. |
| 9 3/4% Debentures Due 2021 CUSIP 247361WH7 | UMB Bank | $10,000 | Accept | Ballot arrived after voting deadline. |
| 9 3/4% Debentures Due 2021 CUSIP 247361WH7 | UMB Bank | $10,000 | Accept | Ballot submitted via facsimile. |

| Security Description | Creditor | Principal Amount or Units | How Voted | Reason(s) Not Tabulated |
|---|---|---|---|---|
| 9% Debentures Due 2016 CUSIP 247361AD0 | Honor L. Waitkus | $100,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 9% Debentures Due 2016 CUSIP 247361AD0 | Jerry S. Drewett & Margie M. Drewett TEN COM | $20,000 | n/a | No vote indicated. |
| 9% Debentures Due 2016 CUSIP 247361AD0 | Norbert J Bischogg | $5,000 | n/a | No vote indicated. |
| 9% Debentures Due 2016 CUSIP 247361AD0 | David L. Coleman & Barbara C. Coleman | $50,000 | Accept | Ballot arrived after voting deadline. |
| 9% Debentures Due 2016 CUSIP 247361AD0 | Don V. Elia & Lillian R. Elia JT TEN | $20,000 | Accept | Ballot arrived after voting deadline. |
| 9% Debentures Due 2016 CUSIP 247361AD0 | Continental Engineering Service of Mississippi | $9,000 | Accept | Ballot arrived after voting deadline. |
| 9% Debentures Due 2016 CUSIP 247361AD0 | United States Trust Company of New York | $700,000 | Accept | Ballot arrived after voting deadline. |
| 9% Debentures Due 2016 CUSIP 247361AD0 | St. John Telephone Co. Pension Fund | $10,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| 9% Debentures Due 2016 CUSIP 247361AD0 | Christine Ann Henderson | $7,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| City of Chicago Chicago-O'Hare International Airport Special Facility Revenue Refunding Bonds Series 1992 (Delta Air Lines, Inc. Terminal Project) CUSIP 167590BX5 | UBS Financial Services Inc. | $25,000 | Accept | Ballot arrived after voting deadline. |
| Dallas-Fort Worth International Airport Facility Improvement Corporation, Delta Air Lines, Inc. Revenue Bonds, Series 1991 Cusip 235035AF9 | Reliance Trust Company | unknown | Accept | Not a record date holder. |
| Dallas-Fort Worth International Airport Facility Improvement Corporation, Delta Air Lines, Inc. Revenue Bonds, Series 1991 CUSIP 235035AF9 | Bank of New York | $50,000 | Accept | Ballot arrived after voting deadline. |
| Dallas-Fort Worth International Airport Facility Improvement Corporation, Delta Air Lines, Inc. Revenue Bonds, Series 1991 CUSIP 235035AF9 | Bank of New York | $50,000 | Accept | Ballot submitted via facsimile. |
| Dallas-Fort Worth International Airport Facility Improvement Corporation, Delta Air Lines, Inc. Revenue Bonds, Series 1991 CUSIP 235035AD4 | Moses Marx c/o United Equities Co. | $235,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |

| Security Description | Creditor | Principal Amount or Units | How Voted | Reason(s) Not Tabulated |
|---|---|---|---|---|
| Dallas-Fort Worth International Airport Facility Improvement Corporation, Delta Air Lines, Inc. Revenue Bonds, Series 1991 CUSIP 235035AF9 | Moses Marx c/o United Equities Co. | $1,245,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Dallas-Fort Worth International Airport Facility Improvement Corporation, Delta Air Lines, Inc. Revenue Bonds, Series 1993 CUSIP 235035AJ1 | Moses Marx c/o United Equities Co. | $5,845,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Dallas-Fort Worth International Airport Facility Improvement Corporation, Delta Air Lines, Inc. Revenue Bonds, Series 1991 CUSIP 235035AE2 | Moses Marx c/o United Equities Co. | $3,000,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Dallas-Fort Worth International Airport Facility Improvement Corporation, Delta Air Lines, Inc. Revenue Bonds, Series 1991 CUSIP 235035AF9 | First Nat'l Bank & Trust Co. of AR | $5,000 | Accept | Not a Record Date holder. |
| Development Authority of Fulton County (Georgia) Special Facilities Revenue Bonds (Delta Air Lines, Inc. Project), Series 1998 CUSIP 360052AJ3 | James W Beavers and Pamela S Beavers | 5,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Development Authority of Fulton County (Georgia) Special Facilities Revenue Bonds (Delta Air Lines, Inc. Project), Series 1992 CUSIP 360052AG9 | Moses Marx c/o United Equities Co.Moses Marx | $740,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Development Authority of Fulton County (Georgia) Special Facilities Revenue Bonds (Delta Air Lines, Inc. Project), Series 1998 CUSIP 360052AJ3 | Moses Marx c/o United Equities Co. | $10,935,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Development Authority of Fulton County (Georgia) Special Facilities Revenue Bonds (Delta Air Lines, Inc. Project), Series 1998 CUSIP 360052AH7 | Moses Marx c/o United Equities Co. | $1,065,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Development Authority of Fulton County (Georgia) Special Facilities Revenue Bonds (Delta Air Lines, Inc. Project), Series 1992 CUSIP 360052AF1 | Moses Marx c/o United Equities Co. | $140,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Development Authority of Fulton County (Georgia) Special Facilities Revenue Bonds (Delta Air Lines, Inc. Project), Series 1998 CUSIP 360052AK0 | Moses Marx c/o United Equities Co. | $3,740,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Development Authority of Fulton County (Georgia) Special Facilities Revenue Bonds (Delta Air Lines, Inc. Project), Series 1998 CUSIP 360052AH7 | STI Trust & Investment Operations | $50,000 | Accept | Not a Record Date holder. |

| Security Description | Creditor | Principal Amount or Units | How Voted | Reason(s) Not Tabulated |
|---|---|---|---|---|
| Development Authority of Fulton County (Georgia) Special Facilities Revenue Bonds (Delta Air Lines, Inc. Project), Series 1998 CUSIP 360052AJ3 | Illinois National Bank | $35,000 | Accept | Not a Record Date holder. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JH4 | Moses Marx c/o United Equities Co. | $1,775,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JF8 | Moses Marx c/o United Equities Co. | $325,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JG6 | Moses Marx c/o United Equities Co. | $1,825,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JH4 | Moses Marx c/o United Equities Co. | $11,740,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JH4 | Roberta L. Mitchell TTEE Robert Hughes Mitchell | $10,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JH4 | Chester B. Payton and Anna L. Payton JTTEN | $25,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JH4 | Morgan Keegan & Co. | $15,000 | Accept | Claim split vote – same account voted another Class 4 claim to Reject. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series B (Delta Air Lines, Inc. Project) CUSIP 491026JJ0 | Robert L. Connors | $120,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. Ballot arrived after voting deadline. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series B (Delta Air Lines, Inc. Project) CUSIP 491026JJO | Morgan Keegan & Co. | $10,000 | Reject | Claim split vote – same account voted another Class 4 claim to Accept. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JK7 | Moses Marx c/o United Equities Co. | $9,610,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |

| Security Description | Creditor | Principal Amount or Units | How Voted | Reason(s) Not Tabulated |
|---|---|---|---|---|
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JK7 | Arthur Levin | $50,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JK7 | First Citizens Bank | $20,000 | Accept | Not a Record Date holder. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JG6 | LPL Financial Services | $25,000 | Accept | Not a Record Date holder. |
| Massachusetts Port Authority Special Facilaities Revenue Bonds (Delta Air Lines, Inc. Project), Series 2001A CUSIP 575898AK7 | First Community Bank | $100,000 | Accept | Not a Record Date holder. |
| Massachusetts Port Authority Special Facilaities Revenue Bonds (Delta Air Lines, Inc. Project), Series 2001A CUSIP 575898AL5 | Chittenden Trust Company | $20,000 | Accept | Not a Record Date holder. |
| Massachusetts Port Authority Special Facilaities Revenue Bonds (Delta Air Lines, Inc. Project), Series 2001A CUSIP 575898AL5 | CT Trust Services | $10,000 | Accept | Not a Record Date holder. |
| MTN, Series A (9.25%) Due December 2007 CUSIP 24736QAY9 | Trust Banque Nationale | $15,000 | Reject | Not a Record Date holder. |
| The Port Authority of New York and New Jersey Special Project Bonds, Series 1R, Delta Air Lines, Inc. Project CUSIP 733580WH3 | United States Trust Company of New York | $100,000 | Accept | Ballot arrived after voting deadline. |
| unknown | Sheehan Pontiac GMC Inc. | $500,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

I.  The following creditors submitted ballots that were superseded by later filed ballots.  Accordingly, the first ballots received were not counted.

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT | SUPERSEDING BALLOT NUMBER |
|---|---|---|---|---|---|
| 6190 | ABSOLUTE TRANSPORTATION | $362.00 | DELTA CLASS 6 | ACCEPT | 8759 |
| 7163 | ACHESON, MARGO LAMOIN, JR | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16073 |
| 2139 | AGNEW, JAMES DUNCAN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17776 |
| 13751 | ALLEN, RONALD JOHN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19591 |
| 5430 | AMOS, WALTER NELSON | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15436 |
| 20624 | ANDERSON, RONALD DALE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 20858 |
| 11034 | ANDUZE, FERNANDO LUIS | $2,100.00 | DELTA CLASS 5 | ACCEPT | 21637 |
| 10686 | AVERITT AIR, INC. | $37,008.93 | COMAIR CLASS 4 | ACCEPT | 10687 |
| 10888 | BARKER JR, ROBERT DEAN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16273 |
| 2134 | BATTENHOUSE, MISSY | $20,958.45 | DELTA CLASS 5 | ACCEPT | 9877 |
| 17917 | BAUER, RUSSELL C | $31,847.00 | DELTA CLASS 5 | ACCEPT | 18089 |
| 7250 | BAYNES, HELEN | $768.00 | DELTA CLASS 6 | NOT INDICATED | 21737 |
| 21401 | BEAN, CARLENE | $22,257.09 | DELTA CLASS 5 | ACCEPT | 21587 |
| 19014 | BERG, WILLIAM NEAL | $2,100.00 | DELTA CLASS 5 | ACCEPT | 19227 |
| 19029 | BEWERS, GEOFFREY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19031 |
| 5558 | BISGARD, JAY C. | $680,316.00 | DELTA CLASS 4 | ACCEPT | 10613 |
| 10899 | BLUE, MICHAEL F | $2,100.00 | DELTA CLASS 5 | ACCEPT | 16280 |
| 4725 | BLUEGRASS DIESEL SPEC | $193.01 | COMAIR CLASS 5 | ACCEPT | 10508 |
| 14954 | BODE, TED E | $80,744.00 | DELTA CLASS 5 | ACCEPT | 20844 |
| 10965 | BOMBARA, JOHN C | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17799 |
| 9273 | BOWLIN, CONNIE J | $4,200.00 | DELTA CLASS 5 | REJECT | 18983 |
| 18618 | BRANNON, BARBARA D | $61,343.00 | DELTA CLASS 5 | ACCEPT | 21180 |
| 11554 | BRENNISON, THOMAS ARTHUR | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15863 |
| 16623 | BREWER, GERALD TEAGUE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19590 |
| 20345 | BROWARD CO. AVIATION DEPT. | $6,173.67 | DELTA CLASS 4 | ACCEPT | 20346 |
| 18254 | BURNETTE, MARSHALL JOSEPH | $2,100.00 | DELTA CLASS 5 | REJECT | 18352 |
| 15947 | BUSHY, DAVID SELLWOOD | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15948 |
| 1464 | CAHILL, MICHAEL J | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17260 |
| 9849 | CANDELARIO, BUDDY WILLIAM | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21572 |
| 12266 | CANOVA, DONALD BLAINE | $4,200.00 | DELTA CLASS 5 | REJECT | 21209 |
| 3929 | CAPACITEC INC | $250.00 | DELTA CLASS 6 | ACCEPT | 6436 |
| 17447 | CAPUTI, A P | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17448 |
| 12909 | CARLEY, KENNETH WAYNE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16014 |
| 407 | CARSON, RUSSELL EDWARD | $4,200.00 | DELTA CLASS 5 | ACCEPT | 20245 |
| 579 | CATLIN, ROGER LEE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21117 |
| 19684 | CAVE, BRUCE W | $119,961.00 | DELTA CLASS 4 | ACCEPT | 19741 |
| 13783 | CHAMPA, DAVID A | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16461 |
| 19153 | CHAMPLEY, THOMAS ANDREW | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19170 |
| 20584 | CHAPMAN, CARTER STANLEY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 20997 |
| 1250 | CHEM COAST INC. | $488.33 | COMAIR CLASS 5 | ACCEPT | 1251 |
| 15807 | CHRISTIANSEN, FRANK MARTIN, JR | $4,200.00 | DELTA CLASS 5 | REJECT | 16262 |
| 16190 | CIESLAK, JAMES LEONARD | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16445 |
| 16771 | COFFEY, GREGORY DALE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17651 |
| 208 | COGGIN, ROBERT W. | $3,418,041.42 | DELTA CLASS 4 | ACCEPT | 15301 |
| 16136 | COHN, WILLIAM FRANK | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21517 |
| 433 | COLBY, JAMES STEPHEN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19084 |
| 18303 | COMMONWEALTH AVIATION SERVICES, INC | $7,356.52 | COMAIR CLASS 4 | ACCEPT | 18304 |
| 16591 | COOLEY, JOHN EUGENE | $2,100.00 | DELTA CLASS 5 | ACCEPT | 21293 |
| 14427 | COPELAND, DAVID JOE | $169,679.00 | DELTA CLASS 4 | ACCEPT | 18591 |
| 14514 | COPELAND, DAVID JOE | $25,592.55 | DELTA CLASS 4 | ACCEPT | 18611 |
| 15836 | CORDERO, DENISE BROWN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15837 |
| 2389 | CORNETT, JIMMY RUSSELL | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19482 |
| 13077 | COSGRAY, CRAIG H | $4,200.00 | DELTA CLASS 5 | REJECT | 17523 |
| 16319 | COURTWRIGHT, DEANNA | $73,042.00 | DELTA CLASS 5 | ACCEPT | 19594 |
| 11901 | CRAYTON, JAMES JEFFERSON, III | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16276 |
| 14294 | CUPERTINO ELECTRIC | $19,494.00 | DELTA CLASS 5 | NOT INDICATED | 20336 |
| 434 | DECELLES, PHILIP PATRICK | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16349 |
| 5512 | DEMPSEY, DAVID D. | $352,352.12 | DELTA CLASS 4 | ACCEPT | 20757 |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 5513 | DEMPSEY, DAVID D. | $140,518.00 | DELTA CLASS 4 | ACCEPT | 20758 |
| 13201 | DEROSA, ANTHONY | $4,200.00 | DELTA CLASS 5 | REJECT | 21295 |
| 21161 | DHAMER, ROBERT THOMAS, SR | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21162 |
| 2497 | DOLAN, RICHARD MICAEL | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16621 |
| 20674 | EADIE, DONALD J | $4,200.00 | DELTA CLASS 5 | ACCEPT | 20943 |
| 11926 | EBERHART, CHARLES SCOTT | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19251 |
| 2534 | EDMUNDS, STEPHEN WAYNE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17638 |
| 12781 | EHMANN, P J | $56,192.00 | DELTA CLASS 5 | ACCEPT | 14756 |
| 332 | ELDER, JOSEPH MICHAEL | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16182 |
| 14977 | ELIAS, KENNETH ROBERT | $4,200.00 | DELTA CLASS 5 | REJECT | 14978 |
| 17481 | ESCUE, JOE TURNER, JR | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17482 |
| 9153 | EYRE, DOUGLAS SHERMAN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19432 |
| 430 | FALTEN, PAUL, JR | $4,200.00 | DELTA CLASS 5 | REJECT | 16175 |
| 19508 | FAST DELIVERY SERVICE | $498.00 | COMAIR CLASS 5 | REJECT | 19509 |
| 2691 | FEAGANS, JAMES MICHAEL | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17516 |
| 13737 | FITZGERALD, JAMES TIMOTHY | $4,200.00 | DELTA CLASS 5 | REJECT | 20962 |
| 10077 | FORD, CHARLES DALE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16215 |
| 452 | FOSTER, RAYMOND FRANCIS | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16141 |
| 9405 | FRAZIER, JAMES ROBERT | $4,200.00 | DELTA CLASS 5 | ACCEPT | 20058 |
| 11900 | FREEMAN, MICHAEL KEVIN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15452 |
| 1400 | GARRISON, KEVIN SCOTT | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19009 |
| 18728 | GATE GOURMET, INC. | $80,000,000.00 | DELTA CLASS 4 | ACCEPT | 19726 |
| 15924 | GILBREATH, JOSEPH BRENT | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17679 |
| 15896 | GILL, MURPHY TIMOTHY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16363 |
| 13133 | GILMER, DOREEN K | $24,634.00 | DELTA CLASS 5 | ACCEPT | 17514 |
| 13871 | GOLTRY, WALLACE HUNTER | $35,737.00 | DELTA CLASS 5 | ACCEPT | 15490 |
| 8207 | GORMAN, JEFFREY ALAN | $2,100.00 | DELTA CLASS 5 | ACCEPT | 21435 |
| 1415 | GRAF, JOHN ALAN | $7,854.70 | DELTA CLASS 5 | ACCEPT | 15799 |
| 1462 | GRAF, JOHN ALAN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 14811 |
| 2444 | GRAHAM, RANDALL LEE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21692 |
| 11510 | GRIFFITH, MICHAEL ALAN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 14997 |
| 4631 | GROHSGAL, ERIC | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21019 |
| 12422 | GUIMOND, PIERRETTE | $4,288.98 | DELTA CLASS 5 | ACCEPT | 21286 |
| 12973 | HALE, STEPHEN J | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16494 |
| 13026 | HALSOR, MARK DAVID | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21082 |
| 12269 | HARPER, JAMES STEVEN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21405 |
| 20514 | HARVEY, AUBREY GODFREY | $119,647.41 | DELTA CLASS 4 | ACCEPT | 20760 |
| 20932 | HARVEY, AUBREY GODFREY | $32,109.00 | DELTA CLASS 5 | ACCEPT | 21504 |
| 2649 | HARWOOD, WILLIAM CROSBY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16573 |
| 9208 | HATFIELD, MICHAEL STARLIN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16348 |
| 8253 | HEATON, WILLIAM PATRICK | $4,200.00 | DELTA CLASS 5 | REJECT | 17190 |
| 2260 | HEIDT, W STEVEN | $67,252.00 | DELTA CLASS 5 | ACCEPT | 8172 |
| 12778 | HENDERSON, DESIREE ANN | $23,547.31 | DELTA CLASS 5 | ACCEPT | 14474 |
| 16020 | HENDERSON, JOSEPH FREDERICK | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16929 |
| 21536 | HENTZ, GARY T | $4,200.00 | DELTA CLASS 5 | REJECT | 21690 |
| 5849 | HERBERT, RANDY PAUL | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18902 |
| 11943 | HERTER, BRADFORD CARL | $4,200.00 | DELTA CLASS 5 | REJECT | 21240 |
| 20988 | HIATT, KEVIN LYLE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21392 |
| 6706 | HILL, JOHN CLAYTON | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17609 |
| 15862 | HILL, MARY E | $55,873.00 | DELTA CLASS 5 | ACCEPT | 17758 |
| 3368 | HILL, WILLIAM R | $930.00 | DELTA CLASS 6 | ACCEPT | 7620 |
| 6156 | HIRSCH, JOHN WALTER | $4,200.00 | DELTA CLASS 5 | REJECT | 18057 |
| 5792 | HOLMAN, SCOTT ROBERTS | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16017 |
| 4648 | HOLMEN, GARY ELLARD | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17016 |
| 12788 | HOPKINS, STEPHEN VANCULEN, III | $4,200.00 | DELTA CLASS 5 | ACCEPT | 14468 |
| 21038 | HORNFECK, JEFFERY NEAL | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21706 |
| 21139 | HOULE, SCOTT C | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21140 |
| 19288 | HOVRUD, DAVID LEROY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19289 |
| 394 | HUETHER, DAVID CLYDE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16619 |
| 5841 | ILLIES, CURTIS ALAN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19564 |
| 10068 | INGRAM, JOHN M | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15798 |
| 418 | JACOBS, THOMAS LEO | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17441 |
| 14512 | JOHANSON, ALAN | $4,200.00 | DELTA CLASS 5 | REJECT | 16307 |
| 18094 | JOHNSON, S E | $4,200.00 | DELTA CLASS 5 | REJECT | 18095 |
| 317 | JONES, JAMES LOFTON | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16457 |
| 21228 | JONES, MARVIN PERRY | $42,841.00 | DELTA CLASS 5 | ACCEPT | 21298 |
| 6769 | KASEMAN, JEFFREY MICHAEL | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16160 |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 18592 | KEHOE, KEVIN PATRICK | $4,200.00 | DELTA CLASS 5 | REJECT | 18619 |
| 15923 | KILE, RODNEY ALLEN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21182 |
| 1439 | KING, CHARLES | $22,443.00 | DELTA CLASS 5 | ACCEPT | 19234 |
| 11580 | KING, PETER CHARLES | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17446 |
| 20851 | KLAAS, RAYMOND JOSEPH | $4,200.00 | DELTA CLASS 5 | ACCEPT | 20852 |
| 14713 | KNOTT, RONALD JOHN | $236,609.00 | DELTA CLASS 4 | ACCEPT | 17859 |
| 10930 | KOZIMER, KENNETH G | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21092 |
| 15765 | KRAFT, RICHARD | $153,537.00 | DELTA CLASS 4 | ACCEPT | 20461 |
| 18928 | KRAKER, LAWRENCE LAIDLAW | $73,347.99 | DELTA CLASS 5 | ACCEPT | 21443 |
| 5900 | KRASK, SHARON HILGERS | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16039 |
| 9358 | KRYGIEL, JOSEPH JOHN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16154 |
| 13772 | LACOUR, BRUCE GLENN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16031 |
| 13913 | LAKE, DAVID C | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17668 |
| 11930 | LAMBARTH, STEPHEN PAUL | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17592 |
| 12833 | LANCASTER, ROBERT JAMES, SR | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21352 |
| 11983 | LARAUX, CHARLES | $24,706.00 | DELTA CLASS 5 | ACCEPT | 18960 |
| 6386 | LARRY'S BAGGAE SERVICE | $13.90 | DELTA CLASS 6 | ACCEPT | 9700 |
| 16234 | LARSON, CHARLES DOUGLAS | $4,200.00 | DELTA CLASS 5 | REJECT | 17573 |
| 15921 | LAWLOR, JERRY F | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15922 |
| 631 | LEGODAIS, THOMAS JULIEN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 20974 |
| 18065 | LOVERN, WILLIAM R | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18092 |
| 8357 | LUPTON, JOHN C | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19220 |
| 4608 | LYNCH, JAMES ANTHONY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16059 |
| 7129 | LYTTON, LEWIS BRADLEY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18968 |
| 21094 | MADISON, JOHN KIPLEN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21107 |
| 18646 | MAGLIO, ANTHONY GUY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19160 |
| 17831 | MARRIOTT'S LOUISVILLE DOWNTOWN | $30,024.62 | DELTA CLASS 4 | ACCEPT | 17832 |
| 19278 | MARSHALL, RODNEY EDWARD | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19280 |
| 15360 | MASON, MANFRED | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15800 |
| 12517 | MAYSE, LARRY GIRARD | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18896 |
| 12916 | MAZZONE, JOE BRYAN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16239 |
| 17242 | MCABEE, LOUIS H | $114,392.00 | DELTA CLASS 4 | ACCEPT | 20467 |
| 15189 | MCCARTHY, KEVIN RICHARD | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16620 |
| 13494 | MCCONNELL AVIATION | $1,540.00 | COMAIR CLASS 5 | ACCEPT | 13495 |
| 21630 | MCDOUGALL, WILLIAM ALBION | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21631 |
| 16300 | MCGAW, STEVEN BRENT, SR | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16613 |
| 5281 | MESSIER, PHILIP ARTHUR | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19128 |
| 12516 | METCALFE, STUART CALVIN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 20075 |
| 6650 | MIRAMANT, DAVID R | $4,200.00 | DELTA CLASS 5 | REJECT | 14871 |
| 6051 | MOORE, ROGER OWEN | $292,325.17 | DELTA CLASS 4 | ACCEPT | 12804 |
| 6052 | MOORE, ROGER OWEN | $166,803.00 | DELTA CLASS 4 | ACCEPT | 12805 |
| 18072 | MORA, MICHAEL J | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18073 |
| 5694 | MORAN PIZZA INC DBA DOMINO'S PIZZA | $12.44 | DELTA CLASS 6 | ACCEPT | 7295 |
| 15919 | MORGAN, GREGORY C | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16488 |
| 18269 | MOXLEY, PATRICK ALLEN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19037 |
| 4716 | MSC INDUSTRIAL SUPPLY CO. INC. | $544.02 | COMAIR CLASS 5 | ACCEPT | 5452 |
| 9493 | MURRAY, SCOTT BLANSIT | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18241 |
| 677 | NATIONAL COMPUTER SER INC | $493.31 | DELTA CLASS 6 | ACCEPT | 6605 |
| 10076 | NEAGLE, PAUL F | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17785 |
| 13898 | NELAN, JAMES JOSEPH | $4,200.00 | DELTA CLASS 5 | ACCEPT | 20976 |
| 3948 | NINE DRAGONS INC | $51.40 | DELTA CLASS 6 | ACCEPT | 7682 |
| 16135 | NIZIOLEK, JOHN LOUIS | $2,100.00 | DELTA CLASS 5 | ACCEPT | 19137 |
| 15291 | NOE, MARIA ELIZABETH | $17,312.58 | DELTA CLASS 5 | ACCEPT | 17655 |
| 20385 | NORTHROP, RUSSELL ALAN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21235 |
| 20341 | NORTHWEST AIRLINES | $2,765.70 | DELTA CLASS 4 | ACCEPT | 20342 |
| 5889 | OBER, ROBERT | $52,830.00 | DELTA CLASS 5 | ACCEPT | 11402 |
| 18273 | OBRIEN, MARTIN JOHN | $23,561.00 | DELTA CLASS 5 | ACCEPT | 19035 |
| 21136 | ORLOWSKI, GUY M | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21138 |
| 13708 | OTTEN, MATTHEW RUSSELL | $4,200.00 | DELTA CLASS 5 | REJECT | 17444 |
| 8100 | OWENS JR, WALTER LEE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18161 |
| 15728 | PACE, MARTIN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16622 |
| 266 | PACIOLLA, ANTHONY FRANK | $179,454.00 | DELTA CLASS 4 | ACCEPT | 20331 |
| 9253 | PAINTER, EDWARD H | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16251 |
| 9255 | PAYNE, GARY ERNEST | $2,100.00 | DELTA CLASS 5 | ACCEPT | 18922 |
| 19707 | PEADEN, PRESTON RAY | $4,200.00 | DELTA CLASS 5 | REJECT | 20981 |
| 7027 | PEARSON, LARRY G | $840.00 | DELTA CLASS 6 | ACCEPT | 12771 |
| 7135 | PEART, MARTHA | $95,034.72 | DELTA CLASS 5 | ACCEPT | 17563 |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | | |
|---|---|---|---|---|---|
| 12581 | PEEL, DALE FOSTER | $69,227.00 | DELTA CLASS 5 | NOT INDICATED | 17893 |
| 13757 | PETERSON, BOB L., JR | $4,200.00 | DELTA CLASS 5 | REJECT | 17677 |
| 19094 | PILLAR, MARK ANDREW | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19095 |
| 930 | RADISON HOTEL MANCHESTER | $343.33 | DELTA CLASS 6 | ACCEPT | 932 |
| 21591 | RAINWATER, JERRY-THOMAS | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21592 |
| 1354 | RICHARDSON, TERRIL J | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16058 |
| 21684 | RINEHART, TERRY LONDON | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21685 |
| 2694 | RITTENMEYER, KENNETH | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16538 |
| 216 | ROBERTS, JAMES REID, JR | $217,679.18 | DELTA CLASS 4 | ACCEPT | 10573 |
| 1274 | ROBERTS, JAMES REID, JR | $214,603.00 | DELTA CLASS 4 | ACCEPT | 10574 |
| 8599 | ROCHESTER TRANSPORTATION SYST. | $48.00 | COMAIR CLASS 5 | ACCEPT | 9671 |
| 18124 | ROSIER, STEVEN GEORGE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18275 |
| 12312 | ROTHBART, DAVID | $4,200.00 | DELTA CLASS 5 | REJECT | 14611 |
| 43 | ROUNDABUSH, RICHARD REECE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17734 |
| 16068 | ROUNDY, STEPHEN TROY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16109 |
| 486 | ROUSE, THOMAS HERMAN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16522 |
| 17487 | RUHSAM, THOMAS MURRAY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17490 |
| 14481 | SCHEIDT, COLIN C | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15944 |
| 12944 | SCHOENECKER, ANTHONY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15875 |
| 15761 | SCHRECK, GARY FRANCIS | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16289 |
| 10509 | SED-IT, LLC | $21,598.98 | COMAIR CLASS 4 | ACCEPT | 19510 |
| 14586 | SHERATON COLORADO SPRINGS | $20,260.13 | DELTA CLASS 4 | ACCEPT | 14587 |
| 2427 | SHIELDS, DENNIS JOHN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15551 |
| 9154 | SHOFFNER, JUANITA | $61,343.00 | DELTA CLASS 5 | ACCEPT | 12894 |
| 16082 | SIDRONY, ANDREW GEORGE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17643 |
| 20865 | SIMONIS, STEVE CLAYTON | $4,200.00 | DELTA CLASS 5 | REJECT | 21049 |
| 12990 | SLADE, DAVID BRUCE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21606 |
| 8178 | SMOTHERS, STEPHEN WILLIAM | $4,200.00 | DELTA CLASS 5 | REJECT | 16635 |
| 1068 | SNAP-ON TOOLS | $449.01 | DELTA CLASS 6 | ACCEPT | 8730 |
| 1506 | SORK, MARK PHILIP | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16063 |
| 10785 | ST. HILAIRE, MIRIAM | $58,780.00 | DELTA CLASS 5 | ACCEPT | 16009 |
| 13942 | STAHLHUT, DAVID MICHAEL | $2,100.00 | DELTA CLASS 5 | ACCEPT | 16168 |
| 11028 | STEINER, BARRY HOWARD | $4,200.00 | DELTA CLASS 5 | REJECT | 20425 |
| 16466 | STEPKO, KEVIN JON | $4,200.00 | DELTA CLASS 5 | REJECT | 16553 |
| 9407 | STEWART, GREGORY K | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21074 |
| 12911 | STIENKE, HAROLD LOUIS, JR | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16275 |
| 5307 | STITES, THOMAS STEVEN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16085 |
| 19204 | STOWE, STEPHEN DOUGLAS | $4,200.00 | DELTA CLASS 5 | REJECT | 19493 |
| 16133 | STRUBLE, JAMES D | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17748 |
| 18912 | SULLIVAN, THOMAS HILLMAN, JR | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18913 |
| 14840 | SWOFFORD, JOHN CHARLES | $2,100.00 | DELTA CLASS 5 | ACCEPT | 15001 |
| 6387 | THEODORE JACKSON D/B/A | $45.00 | DELTA CLASS 6 | ACCEPT | 8751 |
| 2709 | TIRPAK, GARRETT JON | $4,200.00 | DELTA CLASS 5 | REJECT | 16268 |
| 14564 | TOMMASELLO, CHARLES STANLEY | $546,653.66 | DELTA CLASS 4 | ACCEPT | 15623 |
| 15006 | TOMMASELLO, CHARLES STANLEY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16060 |
| 2567 | TREMBLAY, NORMAN PAUL | $4,200.00 | DELTA CLASS 5 | ACCEPT | 14936 |
| 16040 | TUGAW, LESLIE | $2,100.00 | DELTA CLASS 5 | ACCEPT | 16041 |
| 6908 | UNIPAK AVIATION CORPORATION | $21,042.75 | DELTA CLASS 4 | ACCEPT | 6909 |
| 9882 | URBAN, JOHN LAWRENCE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18125 |
| 18239 | VANOSS, LELAND B | $2,100.00 | DELTA CLASS 5 | ACCEPT | 18240 |
| 14795 | VINCENT, DAVID G | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16410 |
| 15525 | VOORHEES, PETER VERNON | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15905 |
| 14830 | WADE JR, MARVIN OTIS | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16261 |
| 21273 | WAGONER, GORDON BRUCE | $4,200.00 | DELTA CLASS 5 | REJECT | 21274 |
| 18192 | WALKER, JOSEPH P | $4,200.00 | DELTA CLASS 5 | ACCEPT | 18193 |
| 4654 | WALLACE, JEFFREY WILLIAM | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16028 |
| 5229 | WALSH, ALAN HERMAN | $4,200.00 | DELTA CLASS 5 | REJECT | 21487 |
| 14886 | WALTZER, ROSEMARIE | $8,328.82 | DELTA CLASS 5 | ACCEPT | 17824 |
| 15859 | WELLS, MICHAEL JAMES | $4,200.00 | DELTA CLASS 5 | ACCEPT | 15860 |
| 10714 | WELSH, ROBERT LESLIE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 17543 |
| 1540 | WENRICK, THELMA KIRKLAND | $930.00 | DELTA CLASS 6 | NOT INDICATED | 1576 |
| 16713 | WIGINTON FIRE SYSTEMS | $463.75 | DELTA CLASS 6 | NOT INDICATED | 17017 |
| 16464 | WILDER, ROBERT ALLAN | $50,867.36 | DELTA CLASS 5 | ACCEPT | 18899 |
| 10982 | WILKIE, STEVEN CRAIG | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16000 |
| 5299 | WILLIAMS, LESTER DALE | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16388 |
| 14986 | WILLIAMS, WILLIAM WALTER | $4,200.00 | DELTA CLASS 5 | ACCEPT | 19323 |
| 2372 | WILSON, CHARLES PHILLIP | $4,200.00 | DELTA CLASS 5 | REJECT | 19693 |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| 2520 | WILSON, DANA | $62,685.25 | DELTA CLASS 5 | ACCEPT | 19082 |
| 13903 | WILSON, GARY STEPHEN | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21150 |
| 5833 | WOOLARD, MARVIN LEROY | $4,200.00 | DELTA CLASS 5 | ACCEPT | 16324 |
| 7552 | WORLD IMPORT CO INC | $197.01 | DELTA CLASS 6 | ACCEPT | 7576 |
| 20237 | YANKEE GAS | $17,313.76 | DELTA CLASS 4 | ACCEPT | 20533 |
| 3879 | YELLOW CAB COMPANY | $790.75 | DELTA CLASS 6 | ACCEPT | 17115 |
| 10154 | ZIEGLER, ROBERT WILLIAM, JR | $4,200.00 | DELTA CLASS 5 | ACCEPT | 21126 |

**II. The following creditors have multiple claims within a particular plan class and submitted ballots where their vote was inconsistent on their respective ballots. Accordingly, these ballots were not counted.**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 18075 | BILOTTA, JOSEPH PAUL, JR | $97,926.89 | DELTA CLASS 5 | ACCEPT |
| 18076 | BILOTTA, JOSEPH PAUL, JR | $18,468.78 | DELTA CLASS 5 | REJECT |
| 21160 | BRUHN, PETER CHARLES | $32,888.04 | DELTA CLASS 5 | ACCEPT |
| 21165 | BRUHN, PETER CHARLES | $4,200.00 | DELTA CLASS 5 | REJECT |
| 14275 | CHABOT, RICHARD CHARLES | $325,064.22 | DELTA CLASS 4 | REJECT |
| 14335 | CHABOT, RICHARD CHARLES | $114,804.00 | DELTA CLASS 4 | ACCEPT |
| 15805 | CHRISTIANSEN, FRANK MATRIN, JR | $87,427.40 | DELTA CLASS 5 | ACCEPT |
| 16262 | CHRISTIANSEN, FRANK MATRIN, JR | $89,671.00 | DELTA CLASS 5 | REJECT |
| 12239 | DOYLE, JAMES PATRICK | $379,870.51 | DELTA CLASS 4 | REJECT |
| 12240 | DOYLE, JAMES PATRICK | $128,278.00 | DELTA CLASS 4 | ACCEPT |
| 17621 | GLIMIAK, RICHARD M | $48,070.00 | DELTA CLASS 5 | ACCEPT |
| 21598 | GLIMIAK, RICHARD M | $82,383.40 | DELTA CLASS 5 | REJECT |
| 21344 | HALSETH, GREGORY GENE | $15,901.00 | DELTA CLASS 5 | ACCEPT |
| 21535 | HALSETH, GREGORY GENE | $55,498.46 | DELTA CLASS 5 | REJECT |
| 19122 | HODGES, WARREN JOSEPH | $18,698.49 | DELTA CLASS 5 | ACCEPT |
| 21334 | HODGES, WARREN JOSEPH | $21,930.00 | DELTA CLASS 5 | REJECT |
| 20491 | SNODGRASS, GUY B | $552,175.14 | DELTA CLASS 5 | ACCEPT |
| 20492 | SNODGRASS, GUY B | $121,731.00 | DELTA CLASS 5 | REJECT |
| 18663 | TEDROW, RICHARD CLAIR | $599,611.65 | DELTA CLASS 4 | REJECT |
| 18666 | TEDROW, RICHARD CLAIR | $169,679.00 | DELTA CLASS 4 | ACCEPT |

**III. The following creditors did not indicate an acceptance or rejection of the Plan on their respective ballots. Accordingly, these ballots were not counted.**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 3042 | A NLV CAB CO | $65.85 | DELTA CLASS 6 | NOT INDICATED |
| 5062 | ABC UNION CAB CO | $33.60 | DELTA CLASS 6 | NOT INDICATED |
| 10050 | ACCARDO, ANTONINO | $7,531.53 | DELTA CLASS 5 | NOT INDICATED |
| 3063 | ACE CAB CO | $65.20 | DELTA CLASS 6 | NOT INDICATED |
| 6203 | ADAMS, ARAH E | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 2103 | ADAMS, JOAN M | $9,792.76 | DELTA CLASS 5 | NOT INDICATED |
| 6146 | ALASKA SHUTTLE | $160.00 | DELTA CLASS 6 | NOT INDICATED |
| 19433 | ALDERETE, RICHARD M | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 17423 | ALL SERVICE KITCHEN EQUIP. CORP | $492.56 | DELTA CLASS 6 | NOT INDICATED |
| 6001 | AMERICAN PROPERTY MGMT CORP | $639.36 | DELTA CLASS 6 | NOT INDICATED |
| 8750 | ANDERSON, ANDREW | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 12133 | ANDERSON, ANN C | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 11653 | ANN M. PITTS | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 6276 | ARMSTRONG, EDWARD AUGUSTUS | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 3745 | ASBURY, CECIL T | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 3221 | AUWERDA, PETER A | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 16823 | BAHAM, MARY WILLIAMSON | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 13346 | BAKEWELL, E V JACQUELINE | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 4837 | BALDWIN, CHARLES RUSSELL | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 2046 | BALDWIN, MARY ANN | $17,687.26 | DELTA CLASS 5 | NOT INDICATED |
| 3471 | BALLEW, LILLIAN | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 5896 | BARKER, RICHARD TAYLOR | $61,285.00 | DELTA CLASS 5 | NOT INDICATED |
| 2035 | BARNES, JAMES DEWEY | $5,618.79 | DELTA CLASS 5 | NOT INDICATED |
| 1114 | BAUGHMAN, BOBBIE JO | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 7890 | BEAVEN, BETTY PEARL | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 8129 | BEEBE, DOROTHY | $53,230.00 | DELTA CLASS 5 | NOT INDICATED |
| 12074 | BEHRENDT, CHRISTINA LOIS | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 13303 | BENNETT, PETER FRANCIS | $390.00 | DELTA CLASS 6 | NOT INDICATED |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 8951 | BERG, SHARON | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 2574 | BIRCH, FREDERICK RAYMOND | $47,213.00 | DELTA CLASS 5 | NOT INDICATED |
| 4175 | BISHOP, JAMES O | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 7825 | BLOOD, RUSSELL L | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 14242 | BOMER, GARY LEON | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 7003 | BOND, JOHN CHARLES | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 8206 | BONNEWITZ, WALLIS MARLENE | $2,772.34 | DELTA CLASS 5 | NOT INDICATED |
| 9931 | BRACKEN, MARY FRANCES | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 7817 | BRADSHW, IRVING R | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 747 | BRONSON, LENORE W. | $133.21 | DELTA CLASS 6 | NOT INDICATED |
| 6704 | BROSHEARS, VADEN MICHAEL | $14,414.41 | DELTA CLASS 5 | NOT INDICATED |
| 15350 | BRUCE, DAVID WALLACE | $132,979.00 | DELTA CLASS 4 | NOT INDICATED |
| 19512 | BRYSKA, MARY W. | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 13727 | BUCKERFIELD, JAMES DONALD | $4,200.00 | DELTA CLASS 5 | NOT INDICATED |
| 19450 | BURNS, JERRY STEPHENS | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 9258 | BURNS, KENNETH RUSSELL | $13,128.84 | DELTA CLASS 5 | NOT INDICATED |
| 11947 | BUZNIAK, FATIMA P | $11,436.45 | DELTA CLASS 5 | NOT INDICATED |
| 3043 | CALAHAN, R RACHEL | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 7957 | CALNAN, JAMES FRANCIS | $13,691.01 | DELTA CLASS 5 | NOT INDICATED |
| 707 | CALVO, RAYMOND S | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 20098 | CARTAGENA, JOSE R | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 9859 | CASSELLA, DOMINICO ANTONIO | $13,323.70 | DELTA CLASS 5 | NOT INDICATED |
| 3491 | CAUDELL, JAMES M | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 772 | CERRUDO, MADELINE WATSON | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 8927 | CITY PUBLIC SERVICES | $696.77 | DELTA CLASS 6 | NOT INDICATED |
| 6113 | CLARK, JOYCE ANN | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 7309 | CLARK, LILLIAN | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 2822 | CLEVELAND, DORIS | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 3161 | CLIFFORD, RICHARD S | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 20231 | CLINE, JANICE RUTH | $948.33 | DELTA CLASS 6 | NOT INDICATED |
| 1449 | COLEMAN, BILLY FREEMAN | $9,402.93 | DELTA CLASS 5 | NOT INDICATED |
| 3932 | COOMBS, DOROTHY A | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 1673 | CORLEW, JERRY V | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 3283 | CORNELISON, GLADYS | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 20989 | CORR, HARVEY RAYMOND | $55,047.00 | DELTA CLASS 5 | NOT INDICATED |
| 2926 | COSTNER, RONALD BRUCE | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 1674 | COVINGTON, ROBERT M | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 20193 | COWART, ROBERT HOMER | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 7268 | COX, ANNIE RUTH | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 1108 | CRAVEN, HOWARD R | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 7797 | CREATIVE COMMUNICATIONS | $1,238.33 | DELTA CLASS 6 | NOT INDICATED |
| 7470 | CREECH, MARTHA AMANDA | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 6167 | CRIST, SUSAN G | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 12069 | CRONIN, ELIZABETH M | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 2614 | CROUCH, JOSEPH MICHAEL | $15,054.93 | DELTA CLASS 5 | NOT INDICATED |
| 10344 | CUNNINGHAM, ROBERT ALLEN | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 10691 | CYWINSKI, EDWARD ANDREW | $73,099.47 | DELTA CLASS 5 | NOT INDICATED |
| 792 | DAVIS, WILLIAM LEE | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 17424 | DAY&NITE REFRIGERATION SVC. CORP | $804.32 | DELTA CLASS 6 | NOT INDICATED |
| 6847 | DEAN, ALAN DENNIS | $21,722.02 | DELTA CLASS 5 | NOT INDICATED |
| 4280 | DEJESUS, DANIEL | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 6088 | DENEUFVILLE, ELEANOR | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 4226 | DIKE, CHARLES ANTHONY, JR | $1,284.13 | DELTA CLASS 6 | NOT INDICATED |
| 13378 | DIRIENZO, PATRICIA ANN | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 1748 | DITMORE, CECIL E | $1,188.00 | DELTA CLASS 6 | NOT INDICATED |
| 4187 | DOBBINS, JOHANNA M | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 21687 | DORRONSORO, BEATRIZ | $7,211.83 | DELTA CLASS 5 | NOT INDICATED |
| 21538 | DOUGLASS, CLEMEUNT TRANUMM, III | $4,200.00 | DELTA CLASS 5 | NOT INDICATED |
| 7360 | DUNLAP, GUY MOHEAD | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 1166 | DUNPHY, WILLIAM WHITEHALL | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 6171 | DUPREE, PEGGY P | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 103 | DURKEE, GAYLOR ROBERT | $1,188.00 | DELTA CLASS 6 | NOT INDICATED |
| 6456 | DUYM, DONALD R | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 8518 | EDO WESTERN CORPORATION | $22,958.78 | DELTA CLASS 4 | NOT INDICATED |
| 3806 | ELDORADO HOTEL AND CASINO | $255.68 | DELTA CLASS 6 | NOT INDICATED |
| 15238 | ENSIGN, RICHARD | $331,000.00 | DELTA CLASS 4 | NOT INDICATED |
| 3356 | EVANS, LEATHA | $930.00 | DELTA CLASS 6 | NOT INDICATED |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 5511 | F M H INVESTOR GROUP | $6,401.00 | DELTA CLASS 4 | NOT INDICATED |
| 17413 | FALLON, THOMAS ALEXANDER | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 15024 | FEDDERN, HANS-JOACHIM | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 13463 | FERNANDEZ, NORBERTO | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 3682 | FIGUEROA, SIGFREDO | $1,188.00 | DELTA CLASS 6 | NOT INDICATED |
| 11399 | FINNELL, ELEANOR PATSY | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 5142 | FIRST PARISH TRANSPORTATION | $590.00 | DELTA CLASS 6 | NOT INDICATED |
| 15057 | FLECK, LINDA J | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 7648 | FONTAINE, JOHN R | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 9113 | FOX, ELMIRA | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 14375 | FRESH BREW INNOVATIONS | $395.00 | COMAIR CLASS 5 | NOT INDICATED |
| 8721 | FRETWELL, JACQUELYN MARIE | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 3269 | FRITSCH, FRANK J | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 10331 | FULBRIGHT, WYATT A | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 20130 | GARNER, BRENDA H | $420.00 | DELTA CLASS 6 | NOT INDICATED |
| 21432 | GERRIOR, WILLIAM PETER | $61,801.00 | DELTA CLASS 5 | NOT INDICATED |
| 6099 | GILES, FRANCIS W | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 4293 | GILMORE, FREDDIE, JR | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 6193 | GINO'S PUB | $12.35 | DELTA CLASS 6 | NOT INDICATED |
| 19421 | GONZALEZ, ISIDRO | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 11700 | GONZALEZ, LEMUEL | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 1248 | GRAY LINE OF DENVER | $450.00 | COMAIR CLASS 5 | NOT INDICATED |
| 8814 | GREENER, MARGUERITE M. | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 8678 | GRIFFIN, CALVIN ERNEST, JR | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 18098 | GRISHAM, RONNY LEWIS | $6,313.98 | DELTA CLASS 5 | NOT INDICATED |
| 13456 | GRUBB, JACK BURTON | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 3908 | GUCK, LAMBERT A | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 19352 | HAMMETT, GLORIA | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 4241 | HAMPSON, RICHARD | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 3251 | HARTMANN, ARTHUR E | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 8434 | HAWAIIAN ELECTRIC COMPANY, INC | $9,342.56 | DELTA CLASS 4 | NOT INDICATED |
| 13440 | HAWKINS, BARBARA | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 5766 | HAYDEN, KAREN | $8,870.39 | DELTA CLASS 5 | NOT INDICATED |
| 12531 | HAYDEN, STANLEY S | $10,702.85 | DELTA CLASS 5 | NOT INDICATED |
| 937 | HEANEY, JOSEPH M | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 4521 | HECKARD, PAUL D | $163,979.00 | DELTA CLASS 4 | NOT INDICATED |
| 6429 | HEFLIN, NANCY ESTELLA | $420.00 | DELTA CLASS 6 | NOT INDICATED |
| 2761 | HELMKE, AUGUST G, III | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 1702 | HELTON, JIMMY L | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 4359 | HEMBREE, CHARLES OTIS | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 7331 | HENSON, CHARLIE FRANKLIN | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 21624 | HICKOX, DAVID G | $93,555.57 | DELTA CLASS 5 | NOT INDICATED |
| 8661 | HILL, NIPTON N | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 18330 | HIRSCH, LINDA ELLEN | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 3419 | HOFFMAN, SHERRY | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 12832 | HOLLAND, MICHAEL | $23,197.79 | DELTA CLASS 5 | NOT INDICATED |
| 13099 | HOLLEY, SHIRLEY A. | $64,172.00 | DELTA CLASS 5 | NOT INDICATED |
| 20554 | HOOD, DANIEL EVERETT | $158,026.00 | DELTA CLASS 4 | NOT INDICATED |
| 5451 | HOWARD SYSTEMS INTERNATIONAL, INC. | $57,717.00 | COMAIR CLASS 4 | NOT INDICATED |
| 8681 | HOWARD, KENNETH WAYNE | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 15711 | HUFFMASTER, DONALD ALAN | $149,291.00 | DELTA CLASS 4 | NOT INDICATED |
| 7912 | HYDE, CLARICE | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 135 | IDEAL SUPPLIES INC. | $362.10 | COMAIR CLASS 5 | NOT INDICATED |
| 13237 | IGLESIAS, CARLOS ANTONIO | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 2446 | IRWIN, JAMES D | $77,519.00 | DELTA CLASS 5 | NOT INDICATED |
| 8934 | IVARS INC | $180.54 | DELTA CLASS 6 | NOT INDICATED |
| 7782 | JACKSON, EVELYN | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 14014 | JACKSON, MILDRED J | $36,587.00 | DELTA CLASS 5 | NOT INDICATED |
| 8769 | JAMES, J H | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 96 | JARVIS, RAY H | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 5902 | JIMENEZ, LUIS A | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 2126 | JOHNSON, BOBBY GENE | $11,991.01 | DELTA CLASS 5 | NOT INDICATED |
| 12046 | JOHNSON, DONALD BUFORD | $1,188.00 | DELTA CLASS 6 | NOT INDICATED |
| 9332 | JONES, CLEMOTH EARL | $50,567.00 | DELTA CLASS 5 | NOT INDICATED |
| 9333 | JONES, CLEMOTH EARL | $7,983.86 | DELTA CLASS 5 | NOT INDICATED |
| 10118 | JONES, JACK L | $26,875.46 | DELTA CLASS 5 | NOT INDICATED |
| 10923 | JONES, JACK L | $27,997.00 | DELTA CLASS 5 | NOT INDICATED |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 3644 | JONES, LARRY ANDERSON | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 20224 | JOYCE, LUCILLE E | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 20937 | KABBES, JOHN MICHAEL | $9,663.71 | DELTA CLASS 5 | NOT INDICATED |
| 17027 | KALAMAZOO CO TREASURER | $30,717.91 | COMAIR CLASS 4 | NOT INDICATED |
| 17945 | KENNA, THOMAS CHRISTOPHER | $264,952.60 | DELTA CLASS 4 | NOT INDICATED |
| 12737 | KETTREY, RONALD D | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 14774 | KIAHA, NANETTE JEAN | $23,200.71 | DELTA CLASS 5 | NOT INDICATED |
| 11368 | KIMURA, JUNE Y | $969.00 | DELTA CLASS 6 | NOT INDICATED |
| 4387 | KING, DONALD L. | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 1752 | KING, JENNY SUE | $480.00 | DELTA CLASS 6 | NOT INDICATED |
| 7932 | KOLB, ALFRED L | $9,947.43 | DELTA CLASS 5 | NOT INDICATED |
| 11072 | KRIKORIAN, EILEEN PHILOMENA | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 3819 | KRUM, WILLIAM P | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 10674 | KY MOTOR SERVICE | $480.03 | COMAIR CLASS 5 | NOT INDICATED |
| 10675 | KY MOTOR SERVICE | $351.61 | COMAIR CLASS 5 | NOT INDICATED |
| 10688 | KY MOTOR SERVICE | $29,562.21 | COMAIR CLASS 4 | NOT INDICATED |
| 839 | LASHER, EUGENE MICHAEL | $1,188.00 | DELTA CLASS 6 | NOT INDICATED |
| 65 | LAVENIA, ANGELO ANTHONY | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 3257 | LAWTON, WILLIAM RUSSELL | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 14374 | LAYTON, CHARLES W | $106,350.00 | DELTA CLASS 4 | NOT INDICATED |
| 2562 | LEGARE, MAURICE TURNER | $17,217.00 | DELTA CLASS 5 | NOT INDICATED |
| 10265 | LEICHT, GERALD MARVIN | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 895 | LEONARD, DAVID GODFREY | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 8479 | LOUISIANA AIRCRAFT, INC | $2,838.50 | DELTA CLASS 4 | NOT INDICATED |
| 10244 | LOYD, DAVID L | $1,710.00 | DELTA CLASS 6 | NOT INDICATED |
| 3485 | LUTHER, DAVID CHARLES | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 4730 | MALL CHRYSLER PLYMOUTH | $390.20 | COMAIR CLASS 5 | NOT INDICATED |
| 16769 | MANN, GEORGE A | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 7806 | MASON, EVELYN | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 2762 | MASON, HATTIE MAE | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 791 | MATHEWSON, MARVIN S | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 20251 | MATTHEWS, J E, JR | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 20182 | MATTIX, ROBERT REX | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 6791 | MAY, BARBARA SASSEN | $11,328.32 | DELTA CLASS 5 | NOT INDICATED |
| 11810 | MAY, ROBERT VANDER | $706,752.15 | DELTA CLASS 4 | NOT INDICATED |
| 11811 | MAY, ROBERT VANDER | $137,450.00 | DELTA CLASS 4 | NOT INDICATED |
| 20510 | MAYFIELD, W A | $288,598.98 | DELTA CLASS 4 | NOT INDICATED |
| 19476 | MCCUE, JEAN ROSEMARY SEVIGNY | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 21288 | MCCULLOUGH, CHARLES JOSEPH | $82,531.31 | DELTA CLASS 5 | NOT INDICATED |
| 21661 | MCCULLOUGH, CHARLES JOSEPH | $59,321.00 | DELTA CLASS 5 | NOT INDICATED |
| 6097 | MCDAVID, LOIS J | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 11512 | MCDOUGALL, JESSIE HOWARD | $18,584.78 | DELTA CLASS 5 | NOT INDICATED |
| 3749 | MCGOODWIN, CONSTANCE ANNE | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 3976 | MCKINNEY, ARCHIE, JR | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 6543 | MCKOY, ROBERT MILTON | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 1714 | MELANIE PAYKOS DESIGN, INC | $900.00 | DELTA CLASS 6 | NOT INDICATED |
| 7678 | MELTON, LOUIE C | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 4174 | MERCER, JOYCE THOMPSON | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 4122 | MEYER, LOREN MELVIN | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 1837 | MILLER, HENRY BRITTAIN | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 10489 | MINABERRY, JOHN P | $105,037.00 | DELTA CLASS 4 | NOT INDICATED |
| 10498 | MINABERRY, JOHN P | $106,357.40 | DELTA CLASS 4 | NOT INDICATED |
| 6455 | MITCHELL, B S | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 12691 | MITCHELL, WILLIAM R | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 5917 | MORGAN, FRANK | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 695 | MORGAN, LINDA WOMACK | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 12614 | MORRIS, GEORGE R | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 4775 | MORRIS, JIMMY EULENE | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 1098 | MURRAY, JOANNE M | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 13249 | NEAL, ALICE M | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 20057 | NEFF, SANDRA P | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 11192 | NEINER, ROSE B | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 5678 | NEW ROSE CITY CAB COMPANY | $104.60 | DELTA CLASS 6 | NOT INDICATED |
| 3241 | NICHOLS, DALPHUS D | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 8355 | NORTON, WINDEL WILBOURN | $13,284.43 | DELTA CLASS 5 | NOT INDICATED |
| 7071 | PALMER, PAULINE L | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 10837 | PARHAM, DONALD MAX | $58,966.00 | DELTA CLASS 5 | NOT INDICATED |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 3468 | PARKER, JAMES L, JR | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 12155 | PEARCE, DAN R | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 6326 | PENSACOLA TAXI CO INC | $660.50 | DELTA CLASS 6 | NOT INDICATED |
| 5950 | PERKINS, PHYLLIS L | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 11738 | PERRY, AUDREY | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 1719 | PERRY, EMORY L | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 5987 | PETRY, RICHARD ALLAN | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 14229 | PHELPS, WILSON T | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 11163 | PHILLIPS, REBECCA ANN CAMP | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 13255 | PHILLIPS, WALTER | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 6660 | PICKELL, CRAIG ROBERT | $13,318.72 | DELTA CLASS 5 | NOT INDICATED |
| 12185 | PIEDRA, ARMANDO | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 7325 | PIERCE, FOY D | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 11531 | PIPPIN, GEORGE OGDEN | $6,100.81 | DELTA CLASS 5 | NOT INDICATED |
| 1898 | PLUMMER, SALLIE W | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 19460 | PORTER, SUE HULSEY | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 4761 | PRITCHETT, ROBERT MALVIN, JR | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 710 | PRYOR, JOSEPH DANIEL | $956.00 | DELTA CLASS 6 | NOT INDICATED |
| 16941 | PRYOR, LEO KENT | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 8840 | PURVEYOR OF FINE WINES LTD | $126.28 | DELTA CLASS 6 | NOT INDICATED |
| 8049 | QUARANTO, SHARON L | $6,205.09 | DELTA CLASS 5 | NOT INDICATED |
| 10388 | QUIRK, KENNETH L | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 15769 | RAMBO, ROBERT PRATT | $102,733.00 | DELTA CLASS 4 | NOT INDICATED |
| 15771 | RAMBO, ROBERT PRATT | $600,622.59 | DELTA CLASS 4 | NOT INDICATED |
| 8999 | RAMSEY, JERRY D | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 12703 | RANDALL, LITA | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 5641 | RANDAZZO, ROBERT JOHN, JR | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 4469 | RASK, DONALD CARL | $172,432.00 | DELTA CLASS 4 | NOT INDICATED |
| 16653 | RATHJE, MIC | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 16821 | REARDON, THOMAS GERALD | $420.00 | DELTA CLASS 6 | NOT INDICATED |
| 11081 | REIDELBERGER, JAMES BERNARD | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 7758 | REYNOLDS, MARVIN DALE | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 8767 | RIBERICH, ROBERT | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 21593 | RICH, RONALD PATRICK | $13,133.60 | DELTA CLASS 5 | NOT INDICATED |
| 3877 | RICHMOND, BRENDA CAROL | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 3978 | RIDGELY, DAVID | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 12134 | ROBBINS, JUANITA | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 7545 | ROBBINS, SUSAN | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 7671 | ROBERTS, BRUCE ANTHONY | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 6556 | ROBERTSON, JOANN M | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 4895 | ROBERTSON, LINDA MCCOY | $1,158.00 | DELTA CLASS 6 | NOT INDICATED |
| 3158 | ROBINSON, CURTIS LEROY | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 6234 | ROBINSON, JANE B | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 10380 | RODDY, THOMAS S | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 7474 | RODRIGUEZ, EMILIO JESUS | $384.00 | DELTA CLASS 6 | NOT INDICATED |
| 2308 | ROQUET, KENNETH BRADLEY | $8,139.29 | DELTA CLASS 5 | NOT INDICATED |
| 21727 | ROY, VIRGINIA | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 3357 | ROYLO, FRANCISCO | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 7167 | RUCKER, DON WALTER | $15,452.84 | DELTA CLASS 5 | NOT INDICATED |
| 1830 | RUSH, MARJORIE | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 7378 | RUSSELL, THERESA E | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 1190 | RUSSELL, WALTER OWEN | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 3180 | SAUNDERS, LINDA L | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 5006 | SAVO, PASQUALE | $1,478.00 | DELTA CLASS 6 | NOT INDICATED |
| 5676 | SCOTT, CAROLYN | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 4869 | SEALES, JAMES C | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 1771 | SEARS, D T | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 6090 | SEEL, FRANK MICHAEL | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 20092 | SHARROW, CLARA P | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 4290 | SHAW, SHARON FRAN | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 3635 | SHEALY, MICHAEL DOUGLASS | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 9096 | SHIRLEY E. MAXWELL | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 18376 | SLOVENSKY, ANN M | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 11994 | SMITH, BILLY GENE | $10,563.83 | DELTA CLASS 5 | NOT INDICATED |
| 5454 | SNELL & WILNER LLP | $227.50 | COMAIR CLASS 5 | NOT INDICATED |
| 16536 | SORENSON, LYNN DALE | $94,343.00 | DELTA CLASS 5 | NOT INDICATED |
| 6249 | SPIVEY, HAROLD EUGENE | $930.00 | DELTA CLASS 6 | NOT INDICATED |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 3011 | SPONAUGLE, ROBERT NORMAN | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 19728 | SPRINT - FLORIDA, INC. | $8,549.73 | DELTA CLASS 4 | NOT INDICATED |
| 4390 | ST MARIE, ALAN K | $128,833.00 | DELTA CLASS 6 | NOT INDICATED |
| 16981 | STEADHAM, ROBERT GORDON | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 3103 | STENEHJEM, DONALD WAYNE | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 3157 | STEPHEN, BARBARA W | $420.00 | DELTA CLASS 6 | NOT INDICATED |
| 1223 | STONE, MATTHEW R | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 14528 | SULLIVAN, THOMAS PAUL | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 12136 | SUMMEROUR, JENNINGS B, JR | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 2949 | SWAN FLORAL & GIFT SHOP | $218.84 | DELTA CLASS 6 | NOT INDICATED |
| 1078 | SWECKARD, STEPHEN CARL | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 12716 | TEIXEIRA, ELENA TEREZA | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 7697 | TERRY, ANTOINETTE | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 11140 | THE CINCINNATI ENQUIRER | $910.43 | DELTA CLASS 6 | NOT INDICATED |
| 3136 | THE LEE COMPANY | $507.05 | DELTA CLASS 6 | NOT INDICATED |
| 7887 | THOMPSON, DOUGLAS R | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 18875 | TINSLEY, CALVIN W, III | $301,985.05 | DELTA CLASS 4 | NOT INDICATED |
| 19199 | TINSLEY, CALVIN W, III | $31,847.00 | DELTA CLASS 5 | NOT INDICATED |
| 4095 | TORRENCE, CHARITY | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 1224 | TRACY, JAMES C | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 19949 | TRADE-DEBT.NET | $571.79 | DELTA CLASS 6 | NOT INDICATED |
| 10659 | TRIBUNE | $50,507.52 | DELTA CLASS 4 | NOT INDICATED |
| 12619 | TURK, VERON | $512.00 | DELTA CLASS 6 | NOT INDICATED |
| 3643 | TURNER, HENRY VIRGIL, JR | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 7793 | TURNER, WILBURN V | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 10302 | TURVILLE, THOMAS MASON | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 11771 | TYSON, ALTON B | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 19524 | UNITED TEL CO OF INDIANA, INC. | $33.88 | DELTA CLASS 6 | NOT INDICATED |
| 19525 | UNITED TEL CO OF KANSAS | $17.64 | DELTA CLASS 6 | NOT INDICATED |
| 19727 | UNITED TEL CO OF SOUTHEASTERN | $5,990.60 | DELTA CLASS 4 | NOT INDICATED |
| 19526 | UNITED TEL CO OF TEXAS INC | $37.62 | DELTA CLASS 6 | NOT INDICATED |
| 19527 | UNITED TEL CO OF THE CAROLINA | $62.60 | DELTA CLASS 6 | NOT INDICATED |
| 7839 | VACANT, CAROLYN | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 6258 | VAILLANCOURT, L D | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 3236 | VAN GELDER, PATRICIA MARIE | $1,489.34 | DELTA CLASS 6 | NOT INDICATED |
| 6229 | VAN ROOY, BEN MICHAEL | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 615 | VANDAMM, LOUISE H | $13,726.61 | DELTA CLASS 5 | NOT INDICATED |
| 11195 | VELEZ, ISAAC NOEL | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 6445 | VEROCHE, VIRGIL J | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 12650 | VIDAL, FRANCISCO HERNAN | $1,410.00 | DELTA CLASS 6 | NOT INDICATED |
| 3800 | VILLAVERDE, SUSAN KATHLEEN | $420.00 | DELTA CLASS 6 | NOT INDICATED |
| 3064 | VIRGIN VALLEY CAB CO | $12.65 | DELTA CLASS 6 | NOT INDICATED |
| 10825 | WAIDNER, C THOMAS | $21,134.18 | DELTA CLASS 5 | NOT INDICATED |
| 9070 | WALDRON, DENNIS B | $1,188.00 | DELTA CLASS 6 | NOT INDICATED |
| 9075 | WALDRON, HARVEY HEROLD | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 5960 | WALKER, JANICE MARIE | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 12152 | WALKER, MARGARET | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 7050 | WALLER, THELMA M | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 14550 | WALLS, HARVEY JEROME | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 3259 | WARNKE, LAWRENCE EDWARD | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 7025 | WARREN, BETTY MARGARET | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 3751 | WASILEWSKI, EDWARD C | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 374 | WENNER JR, GERALD MILTON | $4,200.00 | DELTA CLASS 5 | NOT INDICATED |
| 10400 | WHITAKER, GLENN M | $840.00 | DELTA CLASS 6 | NOT INDICATED |
| 7254 | WHITE, THOMAS LEE | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 20207 | WHITE, WILLIAM RICHARD | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 3550 | WHITFIELD, CATHERINE A | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 13336 | WHITNEY, JOHN T | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 11507 | WILBERN, AUDREY | $8,150.03 | DELTA CLASS 5 | NOT INDICATED |
| 11973 | WILLIAMS, DON EDWARD | $2,536.83 | DELTA CLASS 5 | NOT INDICATED |
| 1537 | WILLIAMS, FLOYD VIRGIL | $1,536.00 | DELTA CLASS 6 | NOT INDICATED |
| 2338 | WILLIAMS, NEIL BURNHAM | $4,210.11 | DELTA CLASS 5 | NOT INDICATED |
| 1658 | WILLS, RICHARD J | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 11595 | WILSON, DONALD L | $97,643.97 | DELTA CLASS 5 | NOT INDICATED |
| 11596 | WILSON, DONALD L | $64,064.00 | DELTA CLASS 5 | NOT INDICATED |
| 6452 | WILSON, PAMELA J | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 14110 | WINCHESTER, BELCINA ANN | $390.00 | DELTA CLASS 6 | NOT INDICATED |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 4033 | WINKLE, JOHN M | $1,860.00 | DELTA CLASS 6 | NOT INDICATED |
| 7281 | WOJESKI, STANLEY K | $930.00 | DELTA CLASS 6 | NOT INDICATED |
| 20168 | WOK & ROLL | $67.30 | DELTA CLASS 6 | NOT INDICATED |
| 1796 | WOLFERS, BEVERLY | $480.00 | DELTA CLASS 6 | NOT INDICATED |
| 11278 | WOLVERINE STAGES | $100.00 | DELTA CLASS 6 | NOT INDICATED |
| 5915 | WOODLEY, LORENZO | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 17402 | WOODS, MARCELLA D. | $480.00 | DELTA CLASS 6 | NOT INDICATED |
| 6460 | WOOTTEN, WARREN DAVID, JR | $780.00 | DELTA CLASS 6 | NOT INDICATED |
| 12780 | WRIGHT, CAROLYN HOYRD | $9,101.25 | DELTA CLASS 5 | NOT INDICATED |
| 16803 | WYCHE, STANDARD HERMAN | $390.00 | DELTA CLASS 6 | NOT INDICATED |
| 10203 | YOUNG, DANIEL K | $930.00 | DELTA CLASS 6 | NOT INDICATED |

**IV.  The following creditors indicated both an acceptance and a rejection of the Plan on their respective ballots.  Accordingly, these ballots were not counted.**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 17278 | DICKE, GARY D | $143,508.00 | DELTA CLASS 4 | BOTH ACCEPT AND REJECT |
| 17951 | DICKE, GARY D | $401,694.64 | DELTA CLASS 4 | BOTH ACCEPT AND REJECT |
| 11420 | RICHARDSON, CHARLES W | $134,612.00 | DELTA CLASS 4 | BOTH ACCEPT AND REJECT |
| 2990 | SQUARE, LEE OTIS | $930.00 | DELTA CLASS 6 | BOTH ACCEPT AND REJECT |

**V. The following creditors submitted ballots after the voting deadline.  Accordingly, these ballots were not counted.**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 21762 | ABRAMS, AUBRAY IVERSON, JR | $52,897.00 | DELTA CLASS 5 | ACCEPT |
| 21783 | ADKISSON, GARY LEE | $56,918.64 | DELTA CLASS 5 | ACCEPT |
| 21809 | AHMANN, GERALD LEE | $24,706.00 | DELTA CLASS 5 | ACCEPT |
| 22257 | ALBANG, MARTIN DOUGLAS | $95,541.00 | DELTA CLASS 5 | ACCEPT |
| 22287 | ALBUQUERQUE INTERNATIONAL SUNPORT | $348,968.50 | DELTA CLASS 4 | ACCEPT |
| 22185 | ALLEGHENY CO.AIRPORT AUTHORITY | $13,150.00 | COMAIR CLASS 4 | ACCEPT |
| 22214 | ALLEGHENY COUNTY AIRPORT AUTHORITY, THE | $12,274,872.00 | DELTA CLASS 4 | ACCEPT |
| 21890 | ALLEN, GERARD FRANCIS | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22259 | ALLEN, JANICE R | $5,427.21 | DELTA CLASS 5 | ACCEPT |
| 22209 | ALLEN, RONALD EDWARD | $402,364.95 | DELTA CLASS 4 | ACCEPT |
| 22256 | ALLEN, RONALD EDWARD | $91,800.00 | DELTA CLASS 5 | ACCEPT |
| 22201 | ALLHOFF, JOHN WILLIAM | $15,073.45 | DELTA CLASS 5 | ACCEPT |
| 22158 | ANDERSON, JANET LOUISE | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22171 | ANDERSON, LARRY E | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 21888 | ANDERSON, LEIGH MERCER | $768.00 | DELTA CLASS 6 | ACCEPT |
| 21877 | ARNOLD, WILLIAM | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22151 | BABER, JEFFERY GILBERT | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 22211 | BABLER, MYRON JOHN | $297,140.11 | DELTA CLASS 4 | ACCEPT |
| 22212 | BABLER, MYRON JOHN | $152,507.00 | DELTA CLASS 4 | ACCEPT |
| 22042 | BALDWIN, DICK B | $137,224.34 | DELTA CLASS 4 | ACCEPT |
| 22096 | BALDWIN, DICK B | $13,536.65 | DELTA CLASS 5 | ACCEPT |
| 22230 | BALIAN, PAMELA K | $1,158.00 | DELTA CLASS 6 | ACCEPT |
| 22305 | BARCZAK, BEVERLY J | $1,158.00 | DELTA CLASS 6 | ACCEPT |
| 22374 | BARDEN, SHIRLEY | $9,327.94 | DELTA CLASS 5 | ACCEPT |
| 22272 | BAUER, DAVID | $172,698.14 | DELTA CLASS 4 | ACCEPT |
| 22300 | BAUER, DAVID | $196,962.00 | DELTA CLASS 4 | ACCEPT |
| 21953 | BAY BEACH INN | $19,390.00 | DELTA CLASS 4 | ACCEPT |
| 21764 | BEAUVAIS, PAUL D | $10,554.25 | DELTA CLASS 5 | ACCEPT |
| 21769 | BEAVERS, THOMAS W | $17,979.30 | DELTA CLASS 5 | ACCEPT |
| 22204 | BEDLEY, RALPH A | $30,126.00 | DELTA CLASS 5 | ACCEPT |
| 21750 | BEECH, JAMES THOMAS | $17,150.95 | DELTA CLASS 5 | ACCEPT |
| 22367 | BENDIK, CARL MICHAEL | $2,100.00 | DELTA CLASS 5 | ACCEPT |
| 22368 | BENDIK, CARL MICHAEL | $38,175.72 | DELTA CLASS 5 | ACCEPT |
| 22055 | BENNETT, ROBERT WILLIAM | $49,061.07 | DELTA CLASS 5 | ACCEPT |
| 21925 | BERGGREN, CAROL J | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22176 | BERNDT, KAREN A | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 21875 | BERRY, HARVIE SAMUEL | $840.00 | DELTA CLASS 6 | ACCEPT |
| 22089 | BESS, ROBERT C | $56,192.00 | DELTA CLASS 5 | ACCEPT |
| 22377 | BIDDLE, CORA L | $930.00 | DELTA CLASS 6 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 21811 | BINGHAM, R. S. | $5,520.58 | DELTA CLASS 5 | ACCEPT |
| 21952 | BIRGE, JOHN HEFLIN, JR | $695,333.60 | DELTA CLASS 4 | ACCEPT |
| 21802 | BIRGE, JOHN HEFLIN, JR | $65,635.12 | DELTA CLASS 5 | ACCEPT |
| 21791 | BIRKETT, RONALD EUGENE | $9,419.43 | DELTA CLASS 5 | ACCEPT |
| 21974 | BIRMINGHAM AIRPORT AUTHORITY | $72,988.38 | DELTA CLASS 4 | ACCEPT |
| 22024 | BLACK, CHRISTOPHER SEAN | $281,625.22 | DELTA CLASS 4 | ACCEPT |
| 22057 | BLACK, CHRISTOPHER SEAN | $79,795.00 | DELTA CLASS 5 | ACCEPT |
| 22163 | BLACK, TIMOTHY LEE | $780.00 | DELTA CLASS 6 | ACCEPT |
| 21893 | BLAISDELL, LYTLE | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 21962 | BLUMENKOPF, JAY | $1.00 | DELTA CLASS 4 | REJECT |
| 21844 | BODINE, WILLIAM R, JR | $114,095.00 | DELTA CLASS 4 | ACCEPT |
| 22003 | BODINE, WILLIAM R, JR | $170,564.98 | DELTA CLASS 4 | ACCEPT |
| 22109 | BOEHM, JOHN E | $55,792.00 | DELTA CLASS 5 | ACCEPT |
| 22026 | BOMAR, JAMES SPENCER, III | $502,177.59 | DELTA CLASS 4 | ACCEPT |
| 22027 | BOMAR, JAMES SPENCER, III | $143,645.00 | DELTA CLASS 4 | ACCEPT |
| 21920 | BONAFFINI, CONCETTA MANIERE | $390.00 | DELTA CLASS 6 | ACCEPT |
| 21897 | BRANDNER, EVELYN S | $1,158.00 | DELTA CLASS 6 | ACCEPT |
| 22141 | BRANNEN, HILLARY JACKSON | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 22021 | BRASWELL, OSCAR DOYLE | $132,282.00 | DELTA CLASS 4 | ACCEPT |
| 21767 | BRENT, EDWIN GUY, JR | $6,660.36 | DELTA CLASS 5 | ACCEPT |
| 21752 | BRIGGS, GERALD HOLLISTER | $50,567.00 | DELTA CLASS 5 | ACCEPT |
| 21906 | BROOKS, WILLIE R | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22082 | BROWN, LETHEL OLIVIA | $5,882.33 | DELTA CLASS 5 | ACCEPT |
| 22278 | BUFFO, MICHAEL ENRICO | $117,499.68 | DELTA CLASS 4 | ACCEPT |
| 22364 | BUFFO, MICHAEL ENRICO | $50,480.00 | DELTA CLASS 5 | ACCEPT |
| 22233 | BUNTIN, WILLIAM RUSSELL | $174,802.00 | DELTA CLASS 4 | ACCEPT |
| 22336 | BUNTON, GARY GREGG | $32,778.96 | DELTA CLASS 5 | ACCEPT |
| 21858 | BURGESS, JAMES EDWARD | $12,389.16 | DELTA CLASS 5 | ACCEPT |
| 22040 | BURGESS, JERALD CLAY | $325,439.70 | DELTA CLASS 4 | ACCEPT |
| 22126 | BURGESS, JERALD CLAY | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 22005 | BURKE, ROBERT DANA | $108,371.00 | DELTA CLASS 4 | ACCEPT |
| 21745 | BURROUGHS, SUSAN H | $15,555.47 | DELTA CLASS 5 | ACCEPT |
| 21919 | BURTON, ELLEN KATHLEEN | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22108 | BUSCOVICH, JOHN PHILLIP | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 21975 | BUSHEY, DONALD JOSEPH | $100,397.00 | DELTA CLASS 4 | ACCEPT |
| 21976 | BUSHEY, DONALD JOSEPH | $164,254.26 | DELTA CLASS 4 | ACCEPT |
| 22125 | BUYERS, JEANNE C | $14,407.57 | DELTA CLASS 5 | ACCEPT |
| 22150 | CADDELL, JAMES D | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 21867 | CAGLE, DON H | $48,284.00 | DELTA CLASS 5 | ACCEPT |
| 22043 | CAGLE, JAMES VALENTINE | $420,311.53 | DELTA CLASS 4 | ACCEPT |
| 21885 | CAMP, WILLIAM JACKSON | $840.00 | DELTA CLASS 6 | ACCEPT |
| 21866 | CAPTINO, ANTHONY | $7,347.87 | DELTA CLASS 5 | ACCEPT |
| 22187 | CARDON, VERN RAY | $4,200.00 | DELTA CLASS 5 | REJECT |
| 21949 | CARLSON, DAVID JON | $161,243.00 | DELTA CLASS 4 | ACCEPT |
| 22183 | CARPENTIER, JEFFREY A | $44,171.38 | DELTA CLASS 5 | ACCEPT |
| 22091 | CARTER, ANDREW POOLE, JR | $65,635.12 | DELTA CLASS 5 | ACCEPT |
| 22218 | CARTER, JAMES LARRY | $349,302.82 | DELTA CLASS 4 | ACCEPT |
| 22206 | CARTER, JAMES LARRY | $65,377.00 | DELTA CLASS 5 | ACCEPT |
| 22018 | CAVE, MARK SPENCER | $215,932.81 | DELTA CLASS 4 | ACCEPT |
| 22051 | CAVE, MARK SPENCER | $78,137.00 | DELTA CLASS 5 | ACCEPT |
| 21930 | CHAFFIN, CECIL FRANKLIN | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22307 | CHAMPAGNE, RICHARD KENT | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22267 | CHANDLER, CHARLENE ANN | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22312 | CHARTER EXPENSE | $319.74 | DELTA CLASS 6 | ACCEPT |
| 22304 | CHUN, BARBARA | $768.00 | DELTA CLASS 6 | ACCEPT |
| 22251 | CHUNN, ROBERT LEE | $8,531.42 | DELTA CLASS 5 | NOT INDICATED |
| 22352 | COBB, LAWRENCE DAVID | $52,897.00 | DELTA CLASS 5 | ACCEPT |
| 22165 | COKER, DAVID THOMAS | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22274 | COLE, RICHARD DENNIS | $116,440.24 | DELTA CLASS 4 | ACCEPT |
| 22275 | COLE, RICHARD DENNIS | $100,813.00 | DELTA CLASS 4 | ACCEPT |
| 22291 | COLTER, BERT J | $133,757.00 | DELTA CLASS 4 | ACCEPT |
| 22113 | COLUMBIA, RICHARD MICHAEL | $68,951.15 | DELTA CLASS 5 | ACCEPT |
| 21936 | CONCOURSE HOTEL | $11,050.44 | COMAIR CLASS 4 | ACCEPT |
| 22136 | CONKELL-JONES, JOANN S | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22343 | CONLEY, PATRICIA HARMON | $17,561.07 | DELTA CLASS 5 | ACCEPT |
| 22286 | CONNALLY, JAMES FORREST | $227,332.52 | DELTA CLASS 4 | ACCEPT |
| 22363 | CONNALLY, JAMES FORREST | $95,099.00 | DELTA CLASS 5 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 21748 | COOPER, RONALD TERRY | $69,828.58 | DELTA CLASS 5 | ACCEPT |
| 21869 | COOPER, RONALD TERRY | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 21778 | COULTER, MARK ANTONIO | $15,962.00 | DELTA CLASS 5 | ACCEPT |
| 22245 | COWAN, SANDRA J | $17,234.78 | DELTA CLASS 5 | ACCEPT |
| 22081 | COZAD, DAVID LEE | $35,737.00 | DELTA CLASS 5 | ACCEPT |
| 22316 | CRAWFORD, GEORGE | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 21923 | CRIDER, CHARLES RUBEN | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 21984 | CULLEM, DANIEL FRANCIS | $104,663.00 | DELTA CLASS 4 | ACCEPT |
| 22217 | CULLINGS, MARK | $499,343.10 | DELTA CLASS 4 | ACCEPT |
| 22197 | CULLINGS, MARK | $71,169.00 | DELTA CLASS 5 | ACCEPT |
| 22080 | CULP, TERESA A. | $49,582.10 | DELTA CLASS 5 | ACCEPT |
| 21799 | CUMMING, RICHARD EUGENE | $14,841.05 | DELTA CLASS 5 | ACCEPT |
| 21916 | CUSTER, RICHARD LEROY | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 21918 | CYRUS, ALPHONSO | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22263 | DAGLEY, SHERRY A | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22119 | DAHLIN, KAREN L | $5,527.02 | DELTA CLASS 5 | ACCEPT |
| 22350 | DAILEY, RALPH | $16,414.11 | DELTA CLASS 5 | ACCEPT |
| 21934 | DASH, MARTHA | $768.00 | DELTA CLASS 6 | ACCEPT |
| 21983 | DAVENPORT, JIMMY J | $453,093.23 | DELTA CLASS 4 | ACCEPT |
| 22344 | DAVIS, ARCHIE EDWARD | $9,663.71 | DELTA CLASS 5 | ACCEPT |
| 22317 | DAVIS, CYNTHIA J | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22255 | DAVIS, DON GORDON | $33,761.09 | DELTA CLASS 5 | ACCEPT |
| 22044 | DAVIS, DONALD | $334,754.28 | DELTA CLASS 4 | ACCEPT |
| 22288 | DAVIS, DONALD | $131,760.00 | DELTA CLASS 4 | ACCEPT |
| 22302 | DAVIS, DOTTIE JUNE | $768.00 | DELTA CLASS 6 | ACCEPT |
| 21845 | DAVIS, J A, JR | $20,391.35 | DELTA CLASS 5 | ACCEPT |
| 22138 | DAY, LINDSEY W | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22279 | DECKER, ROBERT GEORGE | $108,547.00 | DELTA CLASS 4 | ACCEPT |
| 21968 | DELLINGER, DAVID LARRY | $237,992.73 | DELTA CLASS 4 | ACCEPT |
| 21830 | DELLINGER, DAVID LARRY | $64,408.00 | DELTA CLASS 5 | ACCEPT |
| 22244 | DENNIS, ELIZABETH | $13,751.47 | DELTA CLASS 5 | ACCEPT |
| 21759 | DERRICK, JOHN ANDREW | $9,155.14 | DELTA CLASS 5 | ACCEPT |
| 21913 | DESTASIO, PAULA MARIE | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22226 | DILLARD, OSCAR LARRY | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 21907 | DOBBS, LOY EUGENE, SR | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22342 | DODSON, ROLAND | $43,933.13 | DELTA CLASS 5 | NOT INDICATED |
| 21924 | DONAHEY, BEN A | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 22010 | DONAT, MICHAEL EARL | $768.00 | DELTA CLASS 6 | ACCEPT |
| 22112 | DONNELLY, PATRICK JOSEPH | $52,830.00 | DELTA CLASS 5 | ACCEPT |
| 22248 | DONOVAN, ANDREA JEAN | $3,333.35 | DELTA CLASS 5 | ACCEPT |
| 21881 | DRAKE, LINDA HILL | $390.00 | DELTA CLASS 6 | ACCEPT |
| 21945 | DUCLOS, ROGER A | $166,203.58 | DELTA CLASS 4 | ACCEPT |
| 21790 | DUCLOS, ROGER A | $87,452.00 | DELTA CLASS 5 | ACCEPT |
| 22294 | DUNAGAN, DENNIS | $516,985.84 | DELTA CLASS 4 | ACCEPT |
| 22276 | DUNAI, ROBERT EDWARD | $156,347.00 | DELTA CLASS 4 | ACCEPT |
| 22236 | DUNAI, ROBERT EDWARD | $73,500.38 | DELTA CLASS 5 | ACCEPT |
| 21879 | DUNAWAY, DOLORES ANN | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22289 | DUNCAN, LLOYD FAROL | $137,727.00 | DELTA CLASS 4 | ACCEPT |
| 22028 | DUNN, FREDERICK CHARLES, JR | $101,235.82 | DELTA CLASS 4 | ACCEPT |
| 22069 | DUNN, FREDERICK CHARLES, JR | $48,782.00 | DELTA CLASS 5 | ACCEPT |
| 22359 | DUNN, PHYLLIS ANN | $9,252.83 | DELTA CLASS 5 | ACCEPT |
| 21921 | DUPONT, DOUGLAS PAUL | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22031 | DUPRE, MAURICE JOACHIN, JR | $148,429.00 | DELTA CLASS 4 | ACCEPT |
| 21894 | EASTMAN, GEORGE R | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22262 | EEKHOUT, JOHANNA | $930.00 | DELTA CLASS 6 | ACCEPT |
| 21751 | ELING, VERNE A | $3,395.89 | DELTA CLASS 5 | ACCEPT |
| 22313 | ELLIS, DAVID KENNETH | $1,410.00 | DELTA CLASS 6 | REJECT |
| 22167 | ESTES, PHILLIP LAMAR | $780.00 | DELTA CLASS 6 | REJECT |
| 21798 | EVANS, J PAUL | $13,652.36 | DELTA CLASS 5 | ACCEPT |
| 22072 | FAULDS, AMY RUTH | $5,124.24 | DELTA CLASS 5 | ACCEPT |
| 22100 | FERNANDEZ, PETER STEPHEN | $67,297.00 | DELTA CLASS 5 | ACCEPT |
| 22198 | FERREL, RICHARD JOSEPH | $4,730.37 | DELTA CLASS 5 | ACCEPT |
| 22199 | FERREL, RICHARD JOSEPH | $54,004.00 | DELTA CLASS 5 | ACCEPT |
| 22361 | FISHER, MICHAEL AUSTIN | $12,444.31 | DELTA CLASS 5 | ACCEPT |
| 22220 | FLOYD, JOHN ROBERT | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 21873 | FORD, LIN WILLI | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22186 | FRANCIS, ROBERT M | $89,671.00 | DELTA CLASS 5 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 22297 | FRANKS, CHRISTOPHER LEROY | $298,418.10 | DELTA CLASS 4 | ACCEPT |
| 22335 | FRANKS, CHRISTOPHER LEROY | $73,147.00 | DELTA CLASS 5 | ACCEPT |
| 21862 | FREEMAN, STEPHEN G | $15,396.69 | DELTA CLASS 5 | ACCEPT |
| 22341 | FRIEDERICH, ROBERT LOUIS | $59,483.00 | DELTA CLASS 5 | ACCEPT |
| 21827 | FRITZ, ARTHUR JOSEPH | $67,355.00 | DELTA CLASS 5 | ACCEPT |
| 21800 | GAASCH, ROLAND C | $81,660.00 | DELTA CLASS 5 | ACCEPT |
| 22308 | GARCIA, ANTOINETTE | $390.00 | DELTA CLASS 6 | ACCEPT |
| 21909 | GARDNER, FRANKLIN, SR | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 22095 | GARDNER, KENNETH KAY | $10,224.34 | DELTA CLASS 5 | ACCEPT |
| 21992 | GAULT, HOWARD LESTER | $102,008.00 | DELTA CLASS 4 | ACCEPT |
| 21993 | GAULT, HOWARD LESTER | $713,437.58 | DELTA CLASS 4 | ACCEPT |
| 22001 | GAY, HARVEY ELBE | $169,132.87 | DELTA CLASS 5 | ACCEPT |
| 21777 | GAY, HARVEY ELBE | $22,304.76 | DELTA CLASS 5 | ACCEPT |
| 21910 | GEE, JOHN FORREST, III | $768.00 | DELTA CLASS 6 | ACCEPT |
| 21859 | GIFFORD, JEFF L | $15,009.66 | DELTA CLASS 5 | ACCEPT |
| 22354 | GOEKEN, WILLIAM KENT | $51,331.58 | DELTA CLASS 5 | ACCEPT |
| 22225 | GOLDING, REGINALD HAROLD | $768.00 | DELTA CLASS 6 | ACCEPT |
| 22160 | GOSS, LINDA F | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22321 | GRAHAM, SERENA E | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22200 | GRANTHAM, RICHAR DALE | $63,260.00 | DELTA CLASS 5 | ACCEPT |
| 21758 | GRAVES, JAMES L | $10,197.50 | DELTA CLASS 5 | ACCEPT |
| 22032 | GRAVES, JOSEPH K | $135,053.00 | DELTA CLASS 4 | ACCEPT |
| 22063 | GRAVES, JOSEPH K | $44,595.03 | DELTA CLASS 5 | ACCEPT |
| 22196 | GRAY, J RONALD | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 22002 | GRAY, JAMES HARLOW | $707,664.36 | DELTA CLASS 4 | ACCEPT |
| 21773 | GRAY, JAMES HARLOW | $61,403.00 | DELTA CLASS 5 | ACCEPT |
| 22090 | GREENHALGH, PAUL RONALD | $4,744.13 | DELTA CLASS 5 | ACCEPT |
| 22118 | GREER, TOMMY L | $19,973.04 | DELTA CLASS 5 | ACCEPT |
| 22283 | GREGG, WAYNE DANIEL | $109,572.82 | DELTA CLASS 4 | ACCEPT |
| 21842 | GRIMDITCH, WILLIAM HENRY | $69,227.00 | DELTA CLASS 5 | ACCEPT |
| 21861 | GRINAGE, LESLIE DALE | $17,403.92 | DELTA CLASS 5 | ACCEPT |
| 21978 | GROSS, KENNETH EVERETT, JR | $277,120.05 | DELTA CLASS 4 | ACCEPT |
| 21839 | GROSS, KENNETH EVERETT, JR | $88,637.00 | DELTA CLASS 5 | ACCEPT |
| 22314 | GROVER, GARY MEDRIC | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 22349 | GUEST, MABLE JEAN | $9,252.83 | DELTA CLASS 5 | ACCEPT |
| 22073 | GULLATT, JAMES OTIS, JR | $12,973.86 | DELTA CLASS 5 | ACCEPT |
| 22127 | GURNICK, JOSEPH PAUL | $59,202.00 | DELTA CLASS 5 | ACCEPT |
| 21915 | GUTHRIE, THOMAS MICHAEL | $1,158.00 | DELTA CLASS 6 | ACCEPT |
| 22266 | GUY, ANDERSON FRANK | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 22101 | HADAWAY, ROGER MICHEAL | $17,973.17 | DELTA CLASS 5 | REJECT |
| 22121 | HAFER, SEBASTIAN CHARLES | $13,171.00 | DELTA CLASS 5 | ACCEPT |
| 21816 | HAIZLIP, LINDA J | $7,816.84 | DELTA CLASS 5 | ACCEPT |
| 22340 | HAJEK, SHARON KAY | $9,327.94 | DELTA CLASS 5 | ACCEPT |
| 22166 | HALLMAN, E I | $420.00 | DELTA CLASS 6 | ACCEPT |
| 22194 | HALLOR, ALBERT EDWARD | $15,065.32 | DELTA CLASS 5 | ACCEPT |
| 22243 | HALLOR, ALBERT EDWARD | $96,377.00 | DELTA CLASS 5 | ACCEPT |
| 21746 | HANEY, FAUN M | $8,870.39 | DELTA CLASS 5 | ACCEPT |
| 22060 | HANNAN, MICHAEL T | $77,934.00 | DELTA CLASS 5 | ACCEPT |
| 22094 | HARDEN, EARL MARK | $16,269.44 | DELTA CLASS 5 | ACCEPT |
| 22157 | HARDING, DENNIS D | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22134 | HARGRO, LEWIS C | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 22029 | HARR, MICHAEL GENE | $516,577.23 | DELTA CLASS 4 | ACCEPT |
| 22066 | HARR, MICHAEL GENE | $73,117.00 | DELTA CLASS 5 | ACCEPT |
| 22169 | HARRINGTON, S E | $1,244.41 | DELTA CLASS 6 | ACCEPT |
| 21856 | HARRIS, ROBERT VERLIN, JR | $21,199.21 | DELTA CLASS 5 | ACCEPT |
| 22116 | HARRISON, WILBER JAMES | $20,625.16 | DELTA CLASS 5 | ACCEPT |
| 21988 | HARTMAN, BRENT D | $119,780.00 | DELTA CLASS 4 | ACCEPT |
| 22369 | HASELBY, JOSEPH WILLIAM | $19,230.00 | DELTA CLASS 5 | ACCEPT |
| 22358 | HATCHER, BIRNELL M | $6,393.59 | DELTA CLASS 5 | NOT INDICATED |
| 22170 | HAWK, ONEATHA K | $930.00 | DELTA CLASS 6 | ACCEPT |
| 21928 | HAYES, HAROLD WILSON | $768.00 | DELTA CLASS 6 | ACCEPT |
| 21963 | HAYLOCK, ROBERT P, II | $134,361.00 | DELTA CLASS 4 | ACCEPT |
| 21785 | HEATH, LINDA S | $17,006.82 | DELTA CLASS 5 | ACCEPT |
| 21835 | HELLWIG, ERWIN DOUGLAS | $29,917.00 | DELTA CLASS 5 | ACCEPT |
| 21895 | HENRIQUEZ, JEANET ELLEN | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22311 | HERNANDEZ, SISTO Y | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22023 | HERTZ, GUSTAV S | $491,544.46 | DELTA CLASS 4 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 22056 | HERTZ, GUSTAV S | $95,541.00 | DELTA CLASS 5 | ACCEPT |
| 22215 | HIGGINS, E WAYNE | $192,353.36 | DELTA CLASS 4 | ACCEPT |
| 21876 | HILL, MARVIN R | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 21855 | HINDMAN, MARION DELL | $45,305.29 | DELTA CLASS 5 | ACCEPT |
| 21870 | HINDMAN, MARION DELL | $56,192.00 | DELTA CLASS 5 | ACCEPT |
| 22036 | HINDS, RODNEY STUART | $329,080.94 | DELTA CLASS 4 | ACCEPT |
| 22098 | HINDS, RODNEY STUART | $48,848.39 | DELTA CLASS 5 | ACCEPT |
| 21985 | HITCHCOCK, THOMAS KEITH | $158,070.03 | DELTA CLASS 4 | ACCEPT |
| 21753 | HITCHCOCK, THOMAS KEITH | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 22168 | HORTON, ALBERT A | $1,860.00 | DELTA CLASS 6 | REJECT |
| 22258 | HOWELL, SHERRY J | $21,072.03 | DELTA CLASS 5 | ACCEPT |
| 22030 | HUBBARD, JAMES ROBERT | $123,079.00 | DELTA CLASS 4 | ACCEPT |
| 22323 | HUFFMAN, DAVID | $70.00 | DELTA CLASS 6 | ACCEPT |
| 21941 | HULSEY, JOE FOY | $126,086.00 | DELTA CLASS 4 | ACCEPT |
| 22330 | HUMBLE, RICHARD LEE | $21,520.10 | DELTA CLASS 5 | ACCEPT |
| 21833 | HUNTER, DIANNE GRIFFIN | $8,714.08 | DELTA CLASS 5 | ACCEPT |
| 21889 | HUNTER, PATRICIA ANN | $768.00 | DELTA CLASS 6 | ACCEPT |
| 21770 | HURT, LYDIA GWENDOLYN | $52,230.41 | DELTA CLASS 5 | ACCEPT |
| 21771 | HURT, LYDIA GWENDOLYN | $36,431.00 | DELTA CLASS 5 | ACCEPT |
| 22178 | HUTTON, WILLIAM T | $780.00 | DELTA CLASS 6 | ACCEPT |
| 21979 | IBIS, LLC | $25,100.00 | DELTA CLASS 4 | ACCEPT |
| 22303 | INTERNATIONAL AVIATION CLUB | $450.00 | DELTA CLASS 6 | ACCEPT |
| 22268 | ISOM, JOE ROBERT | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22219 | JACKSON, ROOSEVELT | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22310 | JAECKELS, JULIA M | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 21933 | JAKUBIEC, THOMAS FRANCIS | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22164 | JAY, MARLENE | $1,309.00 | DELTA CLASS 6 | ACCEPT |
| 21829 | JEAN, NANETTE | $6,205.09 | DELTA CLASS 5 | ACCEPT |
| 21774 | JETT, WILLIAM | $8,689.08 | DELTA CLASS 5 | ACCEPT |
| 21931 | JEWELL, RH, JR | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22025 | JEZEK, THEODORE FRANK | $294,552.20 | DELTA CLASS 4 | ACCEPT |
| 22059 | JEZEK, THEODORE FRANK | $42,443.00 | DELTA CLASS 5 | ACCEPT |
| 21834 | JOHNSON, COLLEEN ANN | $9,840.64 | DELTA CLASS 5 | ACCEPT |
| 22277 | JOHNSON, DAVID COLUMBUS | $122,458.00 | DELTA CLASS 4 | ACCEPT |
| 21796 | JOHNSON, DONALD M | $168,751.00 | DELTA CLASS 4 | ACCEPT |
| 21950 | JOHNSON, DONALD M | $100,692.20 | DELTA CLASS 4 | ACCEPT |
| 21951 | JOHNSON, DONALD M | $168,751.00 | DELTA CLASS 4 | ACCEPT |
| 22086 | JOHNSON, DOUGLAS WILLIAM | $7,650.92 | DELTA CLASS 5 | ACCEPT |
| 21821 | JOHNSON, PAUL F | $42,705.00 | DELTA CLASS 5 | REJECT |
| 21808 | JOHNSON, PEGGY PRYOR | $20,655.37 | DELTA CLASS 5 | ACCEPT |
| 21922 | JOHNSTONE, HELGA | $768.00 | DELTA CLASS 6 | ACCEPT |
| 21991 | JOLLY, HOYT AVERY, III | $590,877.57 | DELTA CLASS 4 | ACCEPT |
| 21747 | JOLLY, HOYT AVERY, III | $95,545.00 | DELTA CLASS 5 | ACCEPT |
| 22087 | JONES, LARRY NEIL | $88,125.00 | DELTA CLASS 5 | ACCEPT |
| 21944 | JONES, RICHARD L | $156,640.01 | DELTA CLASS 4 | ACCEPT |
| 22110 | JONES, WARREN LEE | $50,357.00 | DELTA CLASS 5 | ACCEPT |
| 21903 | JONES, WAYNE BRUCE | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22213 | JORDAN, RANDALL G | $517,482.75 | DELTA CLASS 4 | ACCEPT |
| 21896 | JUDICARY CRTS OF THE STATE IDA | $36.72 | DELTA CLASS 6 | ACCEPT |
| 22048 | JUST, PETER GORDON | $108,918.00 | DELTA CLASS 4 | NOT INDICATED |
| 21980 | KAISER, ARTHUR H | $128,136.00 | DELTA CLASS 4 | ACCEPT |
| 21981 | KAISER, ARTHUR H | $432,593.19 | DELTA CLASS 4 | ACCEPT |
| 22269 | KALIL BOTTLING CO | $1,547.50 | DELTA CLASS 6 | ACCEPT |
| 22093 | KARG, BARBARA D | $3,196.01 | DELTA CLASS 5 | ACCEPT |
| 22144 | KAUFFMANN, URSULA | $768.00 | DELTA CLASS 6 | ACCEPT |
| 22064 | KELLY, LINDA R | $16,212.85 | DELTA CLASS 5 | ACCEPT |
| 22092 | KIFFER, JAMES CHRISTIAN | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 22004 | KINDER, THOMAS DOYLE | $205,475.78 | DELTA CLASS 4 | ACCEPT |
| 21772 | KINDER, THOMAS DOYLE | $55,216.00 | DELTA CLASS 5 | ACCEPT |
| 21957 | KINGRY, SIDNEY K | $269,369.00 | DELTA CLASS 4 | ACCEPT |
| 22366 | KINSEY, KATHLEEN | $8,475.22 | DELTA CLASS 5 | ACCEPT |
| 22285 | KIRIJAN, FRED JOEL | $562,397.97 | DELTA CLASS 4 | ACCEPT |
| 22356 | KIRIJAN, FRED JOEL | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 22152 | KIRKENDALL, STANLEY CORAL | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 22135 | KLOSTERMAN, RONALD H | $420.00 | DELTA CLASS 6 | ACCEPT |
| 22038 | KULL, FREDERICK JOHN, JR | $121,136.00 | DELTA CLASS 4 | ACCEPT |
| 22045 | LALUMIERE, PAUL RUSSELL, JR | $221,224.00 | DELTA CLASS 4 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 22146 | LANDER, MARY MARTHA | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22067 | LARKIN, FELTON MANCEFIELD | $9,853.11 | DELTA CLASS 5 | ACCEPT |
| 21824 | LARKIN, PETER CHRISTOPHER | $25,880.00 | DELTA CLASS 5 | ACCEPT |
| 22017 | LARUE, WAYNE BURTON, JR | $102,083.00 | DELTA CLASS 4 | ACCEPT |
| 22019 | LARUE, WAYNE BURTON, JR | $573,260.56 | DELTA CLASS 4 | ACCEPT |
| 22238 | LAUMEYER, RICHARD HENRY | $24,706.00 | DELTA CLASS 5 | ACCEPT |
| 22240 | LAUMEYER, RICHARD HENRY | $63,233.26 | DELTA CLASS 5 | ACCEPT |
| 21914 | LAWRENCE, CONSTANCE WILLIAMS | $390.00 | DELTA CLASS 6 | ACCEPT |
| 21822 | LAZARE, ISLA SELCER | $13,309.47 | DELTA CLASS 5 | ACCEPT |
| 21823 | LAZARE, JAMES L, JR | $13,309.47 | DELTA CLASS 5 | ACCEPT |
| 21904 | LEWIS, NANCY JEAN | $420.00 | DELTA CLASS 6 | ACCEPT |
| 22149 | LITTLE, ROBERT LEE, JR | $768.00 | DELTA CLASS 6 | ACCEPT |
| 22329 | LOHMAN, MARIA K | $12,398.01 | DELTA CLASS 5 | ACCEPT |
| 22292 | LOMBA, ROBERT S, JR | $231,835.27 | DELTA CLASS 4 | ACCEPT |
| 22301 | LOMBA, ROBERT S, JR | $111,200.00 | DELTA CLASS 4 | ACCEPT |
| 22006 | LONEY, HAL ALLEN | $165,148.00 | DELTA CLASS 4 | ACCEPT |
| 22357 | LUND, LAWRENCE MICHAEL | $50,480.00 | DELTA CLASS 5 | ACCEPT |
| 22153 | LUTTON, CAROL ANN | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22373 | LYNCH, JOHN LAWRENCE | $87,514.00 | DELTA CLASS 5 | ACCEPT |
| 22155 | LYONS, RAY E | $1,130.00 | DELTA CLASS 6 | ACCEPT |
| 21964 | MACHOVINA, WILLIAM MARK | $100,767.92 | DELTA CLASS 4 | ACCEPT |
| 22333 | MAJCHEREK, DIANE | $4,607.01 | DELTA CLASS 5 | ACCEPT |
| 22009 | MALLOY, JOHN STEPHEN | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22162 | MALONEY, L EDWARD | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 22265 | MANNING, SHIRLEY H | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22077 | MARANO, ALFRED | $51,960.43 | DELTA CLASS 5 | ACCEPT |
| 22216 | MASELLA, RAYMOND EDWARD, JR | $291,958.00 | DELTA CLASS 4 | ACCEPT |
| 22190 | MASELLA, RAYMOND EDWARD, JR | $54,937.00 | DELTA CLASS 5 | ACCEPT |
| 22207 | MASTRANGELO, JOSEPH ANTHONY | $40,214.00 | DELTA CLASS 5 | ACCEPT |
| 22293 | MATHERNE, MARK HAUK | $310,521.20 | DELTA CLASS 4 | ACCEPT |
| 22348 | MATHERNE, MARK HAUK | $94,197.00 | DELTA CLASS 5 | ACCEPT |
| 21775 | MATTINGLY, DAVID LEO | $24,706.00 | DELTA CLASS 5 | ACCEPT |
| 21852 | MAXWELL, ANNELLE C | $3,550.21 | DELTA CLASS 5 | ACCEPT |
| 21868 | MAY, DAVID H | $64,063.00 | DELTA CLASS 5 | ACCEPT |
| 21943 | MAYER, JOHN STEVEN | $126,909.93 | DELTA CLASS 4 | ACCEPT |
| 21787 | MAYER, JOHN STEVEN | $89,671.00 | DELTA CLASS 5 | ACCEPT |
| 21784 | MCAFEE, FRANK MONTGOMERY, JR | $51,960.43 | DELTA CLASS 5 | ACCEPT |
| 21807 | MCCARTY, TERRY LENNON | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 21763 | MCCRACKEN, THOMAS WAYNE | $31,847.00 | DELTA CLASS 5 | ACCEPT |
| 21884 | MCDANIEL, WILLIAM JODY | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 22252 | MCDONALD, CLINTON ROBERT | $45,182.93 | DELTA CLASS 5 | ACCEPT |
| 22253 | MCDONALD, CLINTON ROBERT | $49,383.00 | DELTA CLASS 5 | ACCEPT |
| 21749 | MCELWANEY, JOY A | $9,851.06 | DELTA CLASS 5 | ACCEPT |
| 21837 | MCGEE, MICHAEL RILEY | $80,747.16 | DELTA CLASS 5 | ACCEPT |
| 21838 | MCGEE, MICHAEL RILEY | $78,369.00 | DELTA CLASS 5 | ACCEPT |
| 21789 | MCGREE, LEON PARKER | $50,357.00 | DELTA CLASS 5 | ACCEPT |
| 22224 | MCGREEVY, DANIEL JOSEPH, JR | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22191 | MCKIBBEN, THOMAS JOE | $65,221.51 | DELTA CLASS 5 | ACCEPT |
| 22133 | MCKINNEY, ELOUISE | $390.00 | DELTA CLASS 6 | ACCEPT |
| 21857 | MCLARTY, JEANNETTE | $8,555.31 | DELTA CLASS 5 | ACCEPT |
| 22179 | MEDERO MEDICAL TAMPA WEST | $20.00 | DELTA CLASS 6 | ACCEPT |
| 22120 | MEREDITH, JACK L | $41,686.00 | DELTA CLASS 5 | ACCEPT |
| 22282 | MERMAID TRANSPORTATION CO INC | $770.00 | COMAIR CLASS 5 | ACCEPT |
| 22181 | MGM GRAND TRANSPORT LLC | $407.00 | COMAIR CLASS 5 | ACCEPT |
| 22078 | MILLER, ANNA ELOISE | $6,944.50 | DELTA CLASS 5 | ACCEPT |
| 22049 | MILLER, WILLIAM EDWARD | $125,069.00 | DELTA CLASS 4 | ACCEPT |
| 21853 | MILLIKEN, JOHN LUCIEN, JR | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 22322 | MILLS, STEPHEN ALFRED | $476.00 | DELTA CLASS 6 | REJECT |
| 22370 | MILLWOOD, LINDA GAIL | $3,976.13 | DELTA CLASS 5 | ACCEPT |
| 22099 | MOONEY, WILLIAM JAMES | $55,884.00 | DELTA CLASS 5 | ACCEPT |
| 22107 | MORRIS PADELFORD, SARAH | $18,519.84 | DELTA CLASS 5 | ACCEPT |
| 22052 | MORRIS, RICHIE B | $18,354.77 | DELTA CLASS 5 | ACCEPT |
| 22346 | MORRIS, THOMAS R | $52,897.00 | DELTA CLASS 5 | ACCEPT |
| 21955 | MORSE, FRANK ALBERT, JR | $137,838.00 | DELTA CLASS 4 | ACCEPT |
| 21956 | MORSE, FRANK ALBERT, JR | $434,109.82 | DELTA CLASS 4 | ACCEPT |
| 21761 | MORSE, PATRICIA | $5,930.55 | DELTA CLASS 5 | ACCEPT |
| 21792 | MUFF, MARY ANN | $4,711.72 | DELTA CLASS 5 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 22237 | MULL, RONALD WRIGHT | $14,546.63 | DELTA CLASS 5 | ACCEPT |
| 21960 | MULLVAIN, STEVEN LEE | $287,883.78 | DELTA CLASS 4 | ACCEPT |
| 21810 | MULLVAIN, STEVEN LEE | $33,678.27 | DELTA CLASS 5 | ACCEPT |
| 22182 | MURRAY, JEWELL | $930.00 | DELTA CLASS 6 | ACCEPT |
| 21843 | MYNATT, JOAN BAILEY | $17,793.59 | DELTA CLASS 5 | ACCEPT |
| 21935 | MYRICK, FRANKIE COX | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22280 | NAMESPACE | $8,326.00 | DELTA CLASS 4 | ACCEPT |
| 22337 | NARANJO, KLEBER F | $16,710.15 | DELTA CLASS 5 | ACCEPT |
| 22324 | NARCISSE-MYERS, CELESTINE | $390.00 | DELTA CLASS 6 | ACCEPT |
| 21766 | NASIR, BASIM ELIAS | $14,690.89 | DELTA CLASS 5 | ACCEPT |
| 22075 | NEALON, KATHLEEN | $11,317.22 | DELTA CLASS 5 | ACCEPT |
| 21965 | NELSON, RANDALL STEPHEN | $100,375.17 | DELTA CLASS 4 | ACCEPT |
| 21966 | NELSON, RANDALL STEPHEN | $115,090.00 | DELTA CLASS 4 | ACCEPT |
| 22360 | NEWSOME, LARRY M | $15,203.41 | DELTA CLASS 5 | ACCEPT |
| 22195 | NICHOLS, GREG | $37,741.25 | DELTA CLASS 5 | ACCEPT |
| 21917 | NICHOLS, JOSEPH BEN | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22290 | NICHOLS, PETER DAVID | $160,433.75 | DELTA CLASS 4 | ACCEPT |
| 22193 | NICHOLS, PETER DAVID | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 21801 | NIXON, KENNETH DAVID | $14,447.08 | DELTA CLASS 5 | ACCEPT |
| 22129 | NOAH, ROBERT M | $25,880.00 | DELTA CLASS 5 | ACCEPT |
| 22188 | NOAH, ROBERT M | $2,174.40 | DELTA CLASS 5 | ACCEPT |
| 22228 | OKEEFE, LORRAINE F | $1,158.00 | DELTA CLASS 6 | ACCEPT |
| 21818 | OLSEN, SIMONE S | $33,996.00 | DELTA CLASS 5 | ACCEPT |
| 21969 | ONEAL, ROBERT J | $290,526.44 | DELTA CLASS 4 | ACCEPT |
| 21831 | ONEAL, ROBERT J | $69,227.00 | DELTA CLASS 5 | ACCEPT |
| 22229 | ORDORICA, JOANNE S | $780.00 | DELTA CLASS 6 | ACCEPT |
| 21760 | ORTIZ, FELICIANO | $15,792.71 | DELTA CLASS 5 | ACCEPT |
| 22154 | OSAKI, HANNAH TOKIO | $768.00 | DELTA CLASS 6 | ACCEPT |
| 22375 | OSBORN, C W | $90,973.00 | DELTA CLASS 5 | ACCEPT |
| 21996 | OUDENS, MICHAEL H | $197,782.74 | DELTA CLASS 4 | ACCEPT |
| 21744 | OUDENS, MICHAEL H | $31,847.00 | DELTA CLASS 5 | ACCEPT |
| 22007 | PADDOCK, MYRON EUGENE | $100,697.00 | DELTA CLASS 4 | ACCEPT |
| 22079 | PANZER, DENNIS A | $23,561.00 | DELTA CLASS 5 | ACCEPT |
| 22273 | PARAS, MARK J | $141,624.00 | DELTA CLASS 4 | ACCEPT |
| 22328 | PARISI, LINA R | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22202 | PARKER, ROSA L | $9,327.94 | DELTA CLASS 5 | ACCEPT |
| 22223 | PARROTT, CANDACE WOOLFE | $390.00 | DELTA CLASS 6 | ACCEPT |
| 21863 | PATTERSON, CHERYL ANNE | $8,634.93 | DELTA CLASS 5 | ACCEPT |
| 21948 | PATTON, HERSCHEL C, II | $173,679.00 | DELTA CLASS 4 | ACCEPT |
| 21898 | PEACE, JERRY MACK | $930.00 | DELTA CLASS 6 | ACCEPT |
| 21797 | PEARCE, PATRICIA MAERO | $8,067.50 | DELTA CLASS 5 | ACCEPT |
| 22016 | PECK, CHARLES F | $141,142.00 | DELTA CLASS 4 | ACCEPT |
| 21743 | PECK, JOYCE TAMIKO | $7,161.59 | DELTA CLASS 5 | ACCEPT |
| 22033 | PERDIGAO, GUNTHER | $1.00 | DELTA CLASS 5 | REJECT |
| 21851 | PEURIFOY, CHERRY | $92,294.00 | DELTA CLASS 5 | ACCEPT |
| 22012 | PFISTER, ROBERT EUGENE | $776,560.05 | DELTA CLASS 4 | ACCEPT |
| 21947 | PHANEUF, RICHARD GREGORY | $217,935.22 | DELTA CLASS 4 | ACCEPT |
| 21794 | PHANEUF, RICHARD GREGORY | $41,690.00 | DELTA CLASS 5 | ACCEPT |
| 22326 | PHILLIPS, CECELIA B | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 21878 | PIERCE, DEIRDRE PATE | $780.00 | DELTA CLASS 6 | ACCEPT |
| 21990 | PIERCE, PETER ALDEN | $135,517.00 | DELTA CLASS 4 | ACCEPT |
| 22334 | PILGRIM, RAYMOND SHAFTER, JR | $37,243.29 | DELTA CLASS 5 | ACCEPT |
| 21997 | PINKSTON, CHARLES MANNING | $401,191.58 | DELTA CLASS 4 | ACCEPT |
| 21865 | PINKSTON, CHARLES MANNING | $87,510.00 | DELTA CLASS 5 | ACCEPT |
| 22376 | POKLOP, THERESA KURPIUS | $768.00 | DELTA CLASS 6 | REJECT |
| 22351 | POLLARD, WARREN R | $7,798.13 | DELTA CLASS 5 | ACCEPT |
| 22296 | PORTER, JAMES B | $631,138.56 | DELTA CLASS 4 | ACCEPT |
| 22332 | PORTER, JAMES B | $64,408.00 | DELTA CLASS 5 | ACCEPT |
| 21902 | POTERALA, WILLIAM E | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 21972 | PRESTON, MICHAEL JOHN | $287,892.00 | DELTA CLASS 4 | ACCEPT |
| 21973 | PRESTON, MICHAEL JOHN | $191,889.19 | DELTA CLASS 4 | ACCEPT |
| 21846 | PRITCHARD, STEPHEN E | $16,274.12 | DELTA CLASS 5 | ACCEPT |
| 21847 | PRITCHARD, STEPHEN E | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 22085 | PROVOW, SCOTT MATTHEW | $24,529.77 | DELTA CLASS 5 | ACCEPT |
| 21967 | PRYSE, ZACK DAVID, III | $128,637.00 | DELTA CLASS 4 | ACCEPT |
| 21819 | PRYSE, ZACK DAVID, III | $41,445.35 | DELTA CLASS 5 | ACCEPT |
| 21892 | PSOMIADES, DOROTHY | $930.00 | DELTA CLASS 6 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| 21977 | PUERTO RICO PORTS AUTHORITY | $1,341,248.33 | DELTA CLASS 4 | REJECT |
|---|---|---|---|---|
| 22172 | RAEL, FRANK TIBO | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 22306 | RAMAGE, RANDY KENT | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22054 | RAMOS, RICHARD LUIS | $24,289.78 | DELTA CLASS 5 | ACCEPT |
| 21999 | RAYMOND, TERRY ALAN | $471,192.30 | DELTA CLASS 4 | ACCEPT |
| 21768 | RAYMOND, TERRY ALAN | $87,510.00 | DELTA CLASS 5 | ACCEPT |
| 21954 | REAGAN, NORMAN WENDELL | $101,796.00 | DELTA CLASS 4 | ACCEPT |
| 21929 | RECORD, MARGARET NEWMAN | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22068 | REEL, CONNIS JEAN | $14,142.88 | DELTA CLASS 5 | ACCEPT |
| 22234 | REES, PAUL J | $12,673.38 | DELTA CLASS 5 | ACCEPT |
| 22254 | REES, PAUL J | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 21905 | REGISTER, ROBERT B | $930.00 | DELTA CLASS 6 | ACCEPT |
| 21932 | REID, DOLORES ERICKSON | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 22050 | REID, DONNA A | $9,982.89 | DELTA CLASS 5 | ACCEPT |
| 22139 | RICHARDS, C J, JR | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 22137 | RIESBERG, ROLLAND G | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 21998 | RINEHART, JAMES LEE | $357,735.62 | DELTA CLASS 4 | ACCEPT |
| 21742 | RINEHART, JAMES LEE | $71,205.00 | DELTA CLASS 5 | ACCEPT |
| 22271 | RIVERS, JERE W | $165,557.74 | DELTA CLASS 4 | ACCEPT |
| 22235 | RIVERS, JERE W | $61,285.00 | DELTA CLASS 5 | ACCEPT |
| 22074 | ROACH, GERALD WESLEY | $12,561.60 | DELTA CLASS 5 | ACCEPT |
| 21864 | ROBERTS, PATRICIA B | $3,333.35 | DELTA CLASS 5 | ACCEPT |
| 21756 | ROBERTSON, JAMES NORVIN | $24,706.00 | DELTA CLASS 5 | ACCEPT |
| 22159 | ROBINSON, JULIUS DENEAL | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22203 | RODGERS, MARCIA | $14,097.75 | DELTA CLASS 5 | ACCEPT |
| 21995 | ROHAN, HOWARD EDWARD | $874,685.28 | DELTA CLASS 4 | ACCEPT |
| 21854 | ROHAN, HOWARD EDWARD | $87,452.00 | DELTA CLASS 5 | ACCEPT |
| 21788 | ROMLEY, DONALD LEE | $31,847.00 | DELTA CLASS 5 | ACCEPT |
| 21786 | ROMLEY, MAUREEN | $26,464.94 | DELTA CLASS 5 | ACCEPT |
| 22353 | ROSS, AMELITA G | $7,025.38 | DELTA CLASS 5 | ACCEPT |
| 22347 | ROSS, MAX E | $50,355.00 | DELTA CLASS 5 | ACCEPT |
| 22222 | ROSSER, MAUREEN JEANETTE | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22161 | ROWELL, IRA CRAWFORD | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22117 | RUPP, EVELYN J | $7,646.78 | DELTA CLASS 5 | ACCEPT |
| 22148 | RUTHERFORD, SHERRY SCOTT | $780.00 | DELTA CLASS 6 | ACCEPT |
| 21812 | SACHS, BRUCE DAVID | $47,288.57 | DELTA CLASS 5 | REJECT |
| 21813 | SACHS, BRUCE DAVID | $14,542.00 | DELTA CLASS 5 | REJECT |
| 21848 | SANDERS, JAMES R | $20,623.82 | DELTA CLASS 5 | ACCEPT |
| 21891 | SANDERS, JESSE | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22339 | SANDERS, SANDRA A | $9,024.76 | DELTA CLASS 5 | ACCEPT |
| 22124 | SANDERS, SUSAN E. | $67,081.00 | DELTA CLASS 5 | ACCEPT |
| 22065 | SAWYER, GAIL H | $17,613.04 | DELTA CLASS 5 | ACCEPT |
| 21899 | SCHAUNER, JUDITH MARIE | $768.00 | DELTA CLASS 6 | NOT INDICATED |
| 21804 | SCHEINBLUM, ROBERT PAUL | $2,100.00 | DELTA CLASS 5 | ACCEPT |
| 21805 | SCHEINBLUM, ROBERT PAUL | $32,383.64 | DELTA CLASS 5 | ACCEPT |
| 21989 | SCHLOUGH, JAMES E | $561,318.97 | DELTA CLASS 4 | ACCEPT |
| 21757 | SCHLOUGH, JAMES E | $73,147.00 | DELTA CLASS 5 | ACCEPT |
| 21850 | SCHMAEDIG, CURT WALTER | $21,338.47 | DELTA CLASS 5 | ACCEPT |
| 22189 | SCHOLZ, PAUL WILLIAM | $46,047.00 | DELTA CLASS 5 | ACCEPT |
| 21958 | SCHULZE, NORMAN E | $274,590.65 | DELTA CLASS 4 | ACCEPT |
| 21959 | SCHULZE, NORMAN E | $152,507.00 | DELTA CLASS 4 | ACCEPT |
| 22013 | SCOFIELD, STEVE DENNIS | $174,802.00 | DELTA CLASS 4 | ACCEPT |
| 22041 | SCOFIELD, STEVE DENNIS | $560,952.75 | DELTA CLASS 4 | ACCEPT |
| 22242 | SCOTT, JAMES LARRY | $16,551.81 | DELTA CLASS 5 | ACCEPT |
| 22156 | SCOTT, MELBA D | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 22008 | SCOTT, ROLAND BURCKHALTER, JR | $220,974.00 | DELTA CLASS 4 | ACCEPT |
| 22309 | SEARCY, HUNTER B | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22131 | SEELY, CAROLYN M | $780.00 | DELTA CLASS 6 | REJECT |
| 22053 | SEGOVA, CAROL LYNN | $9,550.60 | DELTA CLASS 5 | ACCEPT |
| 22261 | SEIDEL, SUK CHA | $768.00 | DELTA CLASS 6 | ACCEPT |
| 22177 | SELLERS, GALE | $420.00 | DELTA CLASS 6 | ACCEPT |
| 21880 | SENECAL, JEFFREY RICK | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22140 | SESSIONS, SUSAN M | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22037 | SHAPARD, STEVE | $218,963.55 | DELTA CLASS 4 | ACCEPT |
| 22097 | SHAPARD, STEVE | $38,143.62 | DELTA CLASS 5 | ACCEPT |
| 21828 | SHEIL, BONNIE | $29,500.00 | DELTA CLASS 5 | ACCEPT |
| 22365 | SHEPARD, JOHNNIE LYNN | $13,460.16 | DELTA CLASS 5 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 21946 | SHINN, JACK W | $386,733.76 | DELTA CLASS 4 | ACCEPT |
| 21793 | SHINN, JACK W | $58,515.30 | DELTA CLASS 5 | ACCEPT |
| 21776 | SIBOLD, MELISSA D | $36,710.00 | DELTA CLASS 5 | ACCEPT |
| 22372 | SIEGMUND, WALTER CARL | $143,167.00 | DELTA CLASS 4 | ACCEPT |
| 22239 | SILER, KAY W | $16,427.32 | DELTA CLASS 5 | ACCEPT |
| 22084 | SIMMONS, D R | $15,557.00 | DELTA CLASS 5 | ACCEPT |
| 22070 | SIMMONS, HERBIE LEWIS | $5,661.02 | DELTA CLASS 5 | ACCEPT |
| 22022 | SIMPLER, DAVID MICHAEL | $142,934.00 | DELTA CLASS 4 | ACCEPT |
| 22319 | SIMPSON, MARY | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22345 | SLATON, WILLIE FRANK | $16,570.78 | DELTA CLASS 5 | ACCEPT |
| 21836 | SLOAN, JOHN THOMAS, JR | $19,769.80 | DELTA CLASS 5 | ACCEPT |
| 22103 | SMITH, A GENE | $15,482.66 | DELTA CLASS 5 | ACCEPT |
| 21820 | SMITH, CHARLOTTE B | $6,763.53 | DELTA CLASS 5 | ACCEPT |
| 21780 | SMITH, ELEANOR K | $30,009.85 | DELTA CLASS 5 | ACCEPT |
| 21832 | SMITH, ELEANOR K | $29,457.00 | DELTA CLASS 5 | ACCEPT |
| 22132 | SMITH, EVELYN D | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22371 | SMITH, STEVEN | $91,052.00 | DELTA CLASS 5 | ACCEPT |
| 22034 | SMITHERS, THOMAS J, III | $102,733.00 | DELTA CLASS 4 | ACCEPT |
| 22295 | SNYDER, JEFFREY WILLIAM | $109,270.00 | DELTA CLASS 4 | ACCEPT |
| 22331 | SNYDER, JEFFREY WILLIAM | $12,424.86 | DELTA CLASS 5 | ACCEPT |
| 22180 | SOFTWARE ARCHITECTS, INC. | $23,961.60 | COMAIR CLASS 4 | ACCEPT |
| 21825 | SOLIS, FLOR MARIA | $7,299.86 | DELTA CLASS 5 | ACCEPT |
| 22128 | SORENSEN, DONALD LOREN | $14,497.30 | DELTA CLASS 5 | ACCEPT |
| 22130 | SORENSEN, DONALD LOREN | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 22175 | SPANGLER, GLENN P | $768.00 | DELTA CLASS 6 | ACCEPT |
| 22058 | STAUFFER, BARBARA JO BRUSS | $14,901.19 | DELTA CLASS 5 | ACCEPT |
| 22071 | STEPHENS, JAMES ERIC | $17,995.84 | DELTA CLASS 5 | ACCEPT |
| 22284 | STEWART, DUNCAN | $133,877.00 | DELTA CLASS 4 | ACCEPT |
| 21803 | STILLWELL, GEORGE HOWARD | $16,568.49 | DELTA CLASS 5 | ACCEPT |
| 21900 | STOWERS, JACK S | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 22062 | STREHLOW, GARY MILTON | $3,003.01 | DELTA CLASS 5 | ACCEPT |
| 21970 | STRICKLAND, DALE R | $201,685.00 | DELTA CLASS 4 | ACCEPT |
| 22000 | STRICKLAND, DALE R | $497,433.98 | DELTA CLASS 4 | ACCEPT |
| 22355 | STRONG, DONALD L | $18,403.49 | DELTA CLASS 5 | ACCEPT |
| 22362 | STROUD, WILLIAM RAYMOND | $5,300.75 | DELTA CLASS 5 | ACCEPT |
| 21817 | STUBAUS, DONALD RUSSELL | $56,192.00 | DELTA CLASS 5 | ACCEPT |
| 21994 | SUTTLER, GEORGE LIVINGSTON | $545,203.11 | DELTA CLASS 4 | ACCEPT |
| 22221 | SYKES, HARRIET | $930.00 | DELTA CLASS 6 | ACCEPT |
| 21926 | TARVER, WILLIE L | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 21982 | TATUM, GREGORY NEAL | $228,959.21 | DELTA CLASS 4 | ACCEPT |
| 21849 | TATUM, GREGORY NEAL | $89,668.00 | DELTA CLASS 5 | ACCEPT |
| 22173 | TAYLOR, AVIS GRACE | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22047 | TAYLOR, DAVID NIMMO, JR | $192,589.81 | DELTA CLASS 4 | ACCEPT |
| 22115 | TAYLOR, DAVID NIMMO, JR | $77,728.00 | DELTA CLASS 5 | ACCEPT |
| 21806 | TERRY, MAXINE G | $3,541.01 | DELTA CLASS 5 | ACCEPT |
| 21986 | THAYER, THOMAS F | $324,019.37 | DELTA CLASS 4 | ACCEPT |
| 21755 | THAYER, THOMAS F | $27,997.00 | DELTA CLASS 5 | ACCEPT |
| 22270 | THELEN, PETER W | $521,031.13 | DELTA CLASS 4 | ACCEPT |
| 21754 | THOMAS, MILDRED D | $9,840.64 | DELTA CLASS 5 | ACCEPT |
| 21987 | THOMPSON, DON D | $102,656.75 | DELTA CLASS 4 | ACCEPT |
| 21781 | THOMPSON, MICHAEL LEE | $21,826.26 | DELTA CLASS 5 | ACCEPT |
| 22318 | THOMPSON, PATRICIA ANN | $390.00 | DELTA CLASS 6 | ACCEPT |
| 21840 | THORSON, STEVEN GERALD | $95,102.00 | DELTA CLASS 4 | REJECT |
| 21841 | THORSON, STEVEN GERALD | $74,870.30 | DELTA CLASS 5 | REJECT |
| 21901 | THRASHER, KAREN L | $390.00 | DELTA CLASS 6 | ACCEPT |
| 22264 | TIERNEY, LAWRENCE JULIUS | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 22104 | TOLBERT, BARBARA JOHNSON | $20,209.10 | DELTA CLASS 5 | ACCEPT |
| 22205 | TORBLAA, JON N | $6,985.86 | DELTA CLASS 5 | ACCEPT |
| 22241 | TORBLAA, JON N | $6,985.86 | DELTA CLASS 5 | ACCEPT |
| 22325 | TOTTENHOFF, PHYLLIS K | $768.00 | DELTA CLASS 6 | ACCEPT |
| 21826 | TOULME, JOSETTE TALLEYRAND | $2,965.67 | DELTA CLASS 5 | ACCEPT |
| 22147 | TRAINER, ERNEST WENDEL | $768.00 | DELTA CLASS 6 | ACCEPT |
| 22298 | TROMBLY, ROBERT MARTIN | $428,236.96 | DELTA CLASS 4 | ACCEPT |
| 22338 | TROMBLY, ROBERT MARTIN | $33,789.00 | DELTA CLASS 5 | ACCEPT |
| 21883 | TUCKER, C J | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22122 | TUMLIN, RONALD L | $6,841.38 | DELTA CLASS 5 | ACCEPT |
| 21912 | TURNER, LOUISE | $420.00 | DELTA CLASS 6 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | |
|---|---|---|---|
| 22227 | UNDERWOOD, DON D | $768.00 | DELTA CLASS 6 | ACCEPT |
| 21942 | VADAKIN, JEFFREY J | $102,351.00 | DELTA CLASS 4 | NOT INDICATED |
| 22088 | VANDYKE, WAYNE HOWE | $8,920.94 | DELTA CLASS 4 | ACCEPT |
| 22014 | VIOLETTE, C H | $158,483.42 | DELTA CLASS 4 | ACCEPT |
| 22015 | VIOLETTE, C H | $346,434.00 | DELTA CLASS 4 | ACCEPT |
| 21961 | VOGEL, JOHN K. | $2,038.00 | DELTA CLASS 4 | ACCEPT |
| 22111 | VOLD, KAREN G. | $42,705.00 | DELTA CLASS 5 | ACCEPT |
| 22174 | VOOGD, LUCIA | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22102 | WADYKO, LAWRENCE WALTER | $4,210.11 | DELTA CLASS 5 | ACCEPT |
| 22192 | WAGGONER, JANE | $5,821.20 | DELTA CLASS 5 | ACCEPT |
| 22249 | WALKER, DAVID BRUCE | $8,006.30 | DELTA CLASS 5 | REJECT |
| 22250 | WALKER, DAVID BRUCE | $16,092.95 | DELTA CLASS 5 | NOT INDICATED |
| 21815 | WALKER, VALERIE JENE | $46,194.00 | DELTA CLASS 5 | ACCEPT |
| 22035 | WALLACE, ROBERT ELLIS | $605,954.84 | DELTA CLASS 4 | ACCEPT |
| 22083 | WALLACE, ROBERT ELLIS | $29,917.00 | DELTA CLASS 5 | ACCEPT |
| 22232 | WALTER, DONALD M | $64,759.33 | DELTA CLASS 5 | ACCEPT |
| 22246 | WATKINS, ERNEST THOMAS | $18,374.56 | DELTA CLASS 5 | ACCEPT |
| 22260 | WATKINS, SARAJO | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22020 | WATSON, THOMAS DOYLE | $187,008.00 | DELTA CLASS 4 | ACCEPT |
| 22315 | WEBB, LISA GEPPERTH | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22327 | WEBB, PAMELA NANTZ | $780.00 | DELTA CLASS 6 | ACCEPT |
| 21911 | WEISHAUPL, TRUDY | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22210 | WESTMAN, JOHN EDWARD | $109,270.00 | DELTA CLASS 4 | ACCEPT |
| 21886 | WHEELER, FRANCES KILGORE | $930.00 | DELTA CLASS 6 | ACCEPT |
| 22142 | WHITAKER, WOODARD TRAVIS | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 21908 | WHITE, MAURICE ANDREW | $780.00 | DELTA CLASS 6 | ACCEPT |
| 22145 | WHITEHEAD, LEILA MAE | $930.00 | DELTA CLASS 6 | ACCEPT |
| 21814 | WILKINSON, WILLIAM WASHINGTON | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 21887 | WILLIAMS, CARY GRANT | $780.00 | DELTA CLASS 6 | ACCEPT |
| 21765 | WILLIAMS, PERRY EDWARD | $54,785.00 | DELTA CLASS 5 | ACCEPT |
| 21971 | WILLIS, ROGER JOSEPH | $506,592.08 | DELTA CLASS 4 | ACCEPT |
| 21779 | WILLIS, ROGER JOSEPH | $59,483.00 | DELTA CLASS 5 | ACCEPT |
| 21937 | WILMINGTON TRUST COMPANY | $13,721,855.18 | DELTA CLASS 4 | ACCEPT |
| 21938 | WILMINGTON TRUST COMPANY | $13,721,855.18 | DELTA CLASS 4 | ACCEPT |
| 21939 | WILMINGTON TRUST COMPANY | $10,374,980.25 | DELTA CLASS 4 | ACCEPT |
| 21940 | WILMINGTON TRUST COMPANY | $10,393,485.60 | DELTA CLASS 4 | ACCEPT |
| 22011 | WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE | $38,180,219.00 | DELTA CLASS 4 | ACCEPT |
| 22039 | WILSON, MICHAEL KENNETH | $214,615.31 | DELTA CLASS 4 | ACCEPT |
| 22106 | WILSON, MICHAEL KENNETH | $33,200.24 | DELTA CLASS 5 | ACCEPT |
| 21872 | WILTJER, JAMES RAY | $48,217.00 | DELTA CLASS 5 | ACCEPT |
| 22046 | WINSETT, GARY WAYNE | $545,504.61 | DELTA CLASS 4 | ACCEPT |
| 22114 | WINSETT, GARY WAYNE | $69,178.00 | DELTA CLASS 5 | ACCEPT |
| 22105 | WITTMEYER, JOHN R | $40,114.52 | DELTA CLASS 5 | ACCEPT |
| 22247 | WOOD, CHRISTINA | $5,163.65 | DELTA CLASS 5 | ACCEPT |
| 22208 | WOODARD & CURRAN INC | $221,035.36 | DELTA CLASS 4 | ACCEPT |
| 22076 | WOODS, SANDRA BAKER | $14,292.89 | DELTA CLASS 5 | ACCEPT |
| 22231 | WRIGHT, SHARON W | $780.00 | DELTA CLASS 6 | ACCEPT |
| 21860 | WUERSLIN, THOMAS HANS | $51,960.43 | DELTA CLASS 5 | ACCEPT |
| 22184 | YOHE, DONALD SCOTT | $12,232.64 | DELTA CLASS 4 | ACCEPT |
| 22123 | YOUNG, CHARLES WILSON | $4,951.19 | DELTA CLASS 5 | ACCEPT |
| 22143 | YOUNG, LARRY WINN | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 22061 | YOUNG, WARREN BRUCE | $59,321.00 | DELTA CLASS 5 | ACCEPT |
| 22320 | ZAHN, ARTHUR FRENCH | $768.00 | DELTA CLASS 6 | ACCEPT |
| 21795 | ZAMARIN, MARK WARING | $44,156.55 | DELTA CLASS 5 | ACCEPT |
| 22281 | ZEE MEDICAL SERVICE | $644.73 | COMAIR CLASS 5 | ACCEPT |
| 21871 | ZEVENBERGEN, G J | $20,411.00 | DELTA CLASS 5 | ACCEPT |
| 22299 | ZUBECK, RICHARD EUGENE | $123,079.00 | DELTA CLASS 4 | ACCEPT |

**VI. The following creditors submitted ballots for claims that cannot be identified as holders in the classes specified in their respective ballots. Accordingly, these ballots were not counted.**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 17833 | AOL LLC, F/K/A AMERICA ONLINE INC. | $12,612.00 | DELTA CLASS 4 | ACCEPT |
| 17834 | AOL LLC, F/K/A AMERICA ONLINE INC. | $696,713.17 | DELTA CLASS 4 | ACCEPT |
| 13693 | ASA HOLDINGS, INC. | $414,564,357.00 | DELTA CLASS 4 | ACCEPT |
| 13687 | CHAUTAUQUA AIRLINES, INC. | $988,010.06 | DELTA CLASS 4 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| 13691 | DELTA BENEFITS MANAGEMENT, INC. | $182,518,228.00 | DELTA CLASS 4 | ACCEPT |
|---|---|---|---|---|
| 13692 | DELTA BENEFITS MANAGEMENT, INC. | $322,500,000.00 | DELTA CLASS 4 | ACCEPT |
| 5487 | DELTA TECHNOLOGY LLC | $270,000,000.00 | DELTA CLASS 4 | ACCEPT |
| 20509 | EAGLE COUNTY TREASURER | $3,003.47 | DELTA CLASS 4 | ACCEPT |
| 17328 | INTERCOMPANY PAYABLES - DELTA AIR LINES, INC. | $33,760,732.22 | COMAIR CLASS 4 | ACCEPT |
| 14546 | LECUONA, MARIA DECASTRO | $390.00 | DELTA CLASS 6 | ACCEPT |
| 11643 | LEWIS & CLARK COUNTY | $1,212.51 | DELTA CLASS 6 | ACCEPT |
| 6583 | LOUISVILLE/JEFFERSON COUNTY METRO GOVERNMENT | $1,449.33 | DELTA CLASS 6 | ACCEPT |
| 19337 | REEDER, JILL C. | $780.00 | DELTA CLASS 6 | ACCEPT |
| 12801 | SANDRA JOHNSON | $119,280.00 | DELTA CLASS 5 | ACCEPT |
| 13656 | SHUTTLE AMERICA CORPORATION | $36,738.72 | DELTA CLASS 4 | ACCEPT |
| 12764 | WAKE COUNTY, NC | $56,648.42 | COMAIR CLASS 4 | ACCEPT |

**VII. The following creditors submitted unsigned ballots.  Accordingly, these ballots were not counted.**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 5971 | ADAIR, JACQUELINE GREER | $768.00 | DELTA CLASS 6 | ACCEPT |
| 4613 | ADAIR, WAYNE W | $5,520.58 | DELTA CLASS 5 | ACCEPT |
| 20223 | ALBA, SIMONE CHARLES, JR | $840.00 | DELTA CLASS 6 | ACCEPT |
| 18385 | ALFONSO, CLARO R | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 2763 | ALLEN, ETHEL J. | $930.00 | DELTA CLASS 6 | ACCEPT |
| 11689 | ALLEN, WALTER E | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 7656 | ALLEN, WILBUR G | $930.00 | DELTA CLASS 6 | ACCEPT |
| 10019 | ATWOOD, MICHAEL RAY | $5,618.79 | DELTA CLASS 5 | ACCEPT |
| 12018 | BAGGETT, OTIS DEVON | $6,841.38 | DELTA CLASS 5 | ACCEPT |
| 7589 | BARBER, CAROL H | $390.00 | DELTA CLASS 6 | ACCEPT |
| 1724 | BARRETT, ERNEST WAYNE | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 9706 | BARRY, EDA | $420.00 | DELTA CLASS 6 | ACCEPT |
| 14489 | BELL, CORNELIUS | $16,773.89 | DELTA CLASS 5 | ACCEPT |
| 18355 | BELMONT, PEDRO G | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 4607 | BOWEN, LOUIS PAUL | $11,853.51 | DELTA CLASS 5 | ACCEPT |
| 5908 | BUSENLEHNER, GERALD P | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 3723 | BYERS, JOSEPH B | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 11722 | CADY, JOSEPH SCOTT | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 7629 | CANTRELL, MARTIN | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 18372 | CARR, WILSON WADE | $1,560.00 | DELTA CLASS 6 | ACCEPT |
| 4215 | CLINTON, E | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 16777 | COLLETT, JOE M | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 3216 | COOK-BOYLE, MELINDA MARIJANE | $768.00 | DELTA CLASS 6 | ACCEPT |
| 8652 | CRUMP, EDWARD HULL, III | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 6508 | CUMMINGS, JERRY HERBERT | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 13271 | DARNELL, WILLIAM R | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 13287 | DAVIS, DARWIN L | $1,896.67 | DELTA CLASS 6 | ACCEPT |
| 10695 | DAVIS, DUANE CHARLES | $18,379.34 | DELTA CLASS 5 | ACCEPT |
| 16507 | DE VOSS, JUDITH A | $2,618.00 | DELTA CLASS 5 | ACCEPT |
| 6173 | DESIMONE, JOSEPHINE | $930.00 | DELTA CLASS 6 | ACCEPT |
| 11685 | FERGUSON, ROBERT TERRY | $1,410.00 | DELTA CLASS 6 | ACCEPT |
| 842 | FINK, NORMAN | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 2301 | FLETCHER, EDGAR, III | $12,761.72 | DELTA CLASS 5 | ACCEPT |
| 3531 | FLYNN, DENNIS EUGENE | $780.00 | DELTA CLASS 6 | ACCEPT |
| 15528 | FROST, WILBUR FREDERICK | $109,080.00 | DELTA CLASS 4 | ACCEPT |
| 2858 | GABLE, LEWIS STANLEY | $930.00 | DELTA CLASS 6 | ACCEPT |
| 18368 | GLADDEN, PATRICIA JEAN | $768.00 | DELTA CLASS 6 | ACCEPT |
| 4989 | GONZALEZ, ANGEL RICARDO | $930.00 | DELTA CLASS 6 | ACCEPT |
| 20181 | GREEN, GLENN L | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 16151 | GRIFFIN, THOMAS S | $13,241.21 | DELTA CLASS 5 | ACCEPT |
| 14106 | HALL, WARREN L | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 8846 | HARRY, JOHN DELANO | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 19041 | HENTOSZ, BARBARA | $29,334.00 | DELTA CLASS 5 | ACCEPT |
| 7520 | HERTZ, RUTH | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 2810 | HILL, MARVIN | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 7658 | JAFAR, HILDA M | $930.00 | DELTA CLASS 6 | ACCEPT |
| 2091 | JIMENEZ, FARNCISCO C | $5,056.98 | DELTA CLASS 5 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| 5911 | JOHNSON, HOWARD | $1,860.00 | DELTA CLASS 6 | ACCEPT |
|---|---|---|---|---|
| 14131 | JOHNSON, WILLIE LEE | $420.00 | DELTA CLASS 6 | REJECT |
| 2128 | KELLY, S EILEEN | $18,741.34 | DELTA CLASS 5 | ACCEPT |
| 909 | KOONTZ, KATHERN | $930.00 | DELTA CLASS 6 | ACCEPT |
| 10806 | LAVIGNE, HARRY EUGENE | $48,194.00 | DELTA CLASS 5 | ACCEPT |
| 13436 | LENTZ, C W | $768.00 | DELTA CLASS 6 | ACCEPT |
| 20208 | LOVETT, B G | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 6359 | LUIZ, STANLEY JOSEPH | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 3870 | LYDEN, JAMES PETER | $594.00 | DELTA CLASS 6 | ACCEPT |
| 3765 | MACKENZIE, WILLIAM BLAKELY | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 4924 | MAPLES, ERNEST W | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 3345 | MARTIN, FRANKLIN S | $930.00 | DELTA CLASS 6 | ACCEPT |
| 6286 | MASHBURN, SARA | $930.00 | DELTA CLASS 6 | ACCEPT |
| 680 | MCGEARY, ELIZABETH JOY | $768.00 | DELTA CLASS 6 | ACCEPT |
| 4176 | MCKIBBEN, G W | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 11892 | MILLER, CLAIRE B | $2,235.84 | DELTA CLASS 5 | ACCEPT |
| 3184 | MURPHY, MARGARET N. | $930.00 | DELTA CLASS 6 | ACCEPT |
| 3698 | OLIVER, JAMES ROBERT | $768.00 | DELTA CLASS 6 | ACCEPT |
| 11674 | PAYNE, SHEILA MARGARETT | $768.00 | DELTA CLASS 6 | ACCEPT |
| 539 | PHILLIPS, JOAN | $64,168.00 | DELTA CLASS 5 | ACCEPT |
| 14140 | PIAZZA, VINCENT | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 1787 | PORTER, JERRY LYNN | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 19729 | PREMIER PARKING SERVICES, INC. | $3,180.00 | DELTA CLASS 4 | ACCEPT |
| 1900 | PURKART, FRANK | $930.00 | DELTA CLASS 6 | ACCEPT |
| 13420 | RICE, EDWARD | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 3469 | ROGERS, ROBERT | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 1553 | SALES, HENNIE KATE | $930.00 | DELTA CLASS 6 | ACCEPT |
| 8928 | SCOTT, HARRELL DON | $390.00 | DELTA CLASS 6 | ACCEPT |
| 3449 | SEDDENS, BILLY REEVES | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 9101 | SHEPHERD, JAMES LARRY | $1,072.00 | DELTA CLASS 6 | ACCEPT |
| 7680 | SILVA, DONALD J | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 11343 | STOWE, PEGGY L. | $480.00 | DELTA CLASS 6 | ACCEPT |
| 15050 | SULZ, RICHARD OTTO | $1,536.00 | DELTA CLASS 6 | ACCEPT |
| 5693 | TOWNSEND, DONALD MICHAEL | $390.00 | DELTA CLASS 6 | ACCEPT |
| 3747 | TRIMBLE, INKA | $930.00 | DELTA CLASS 6 | ACCEPT |
| 13454 | TURNER, VICKI H | $420.00 | DELTA CLASS 6 | ACCEPT |
| 9848 | VINCENT, WILFRED LOUIS | $16,757.03 | DELTA CLASS 5 | ACCEPT |
| 12204 | WALKOWIAK, FRANCES | $930.00 | DELTA CLASS 6 | ACCEPT |
| 6154 | WALTER, FREDERICK LEWIS | $1,188.00 | DELTA CLASS 6 | ACCEPT |
| 9008 | WEBB, DAVID HERMAN, JR | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 10732 | WESSELS, CYNNAMEN | $32,562.00 | DELTA CLASS 5 | ACCEPT |
| 12891 | WETTERAU, GARY PAUL | $19,076.18 | DELTA CLASS 5 | ACCEPT |
| 1128 | WHEELER, DAN CONRAD | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 3872 | WHITE, TONAS L | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 4845 | WILKERSON, JEANNETTE S | $930.00 | DELTA CLASS 6 | ACCEPT |
| 9363 | WILLIAMS, GWENDOLYN W | $18,711.04 | DELTA CLASS 5 | ACCEPT |
| 18673 | WILMINGTON TRUST COMPANY | $3,818,837.98 | COMAIR CLASS 4 | ACCEPT |
| 10251 | WILSON, ELLA MAE | $1,860.00 | DELTA CLASS 6 | ACCEPT |
| 16751 | WINGO, ROBERT E, SR | $780.00 | DELTA CLASS 6 | ACCEPT |

**VIII.  The following creditors submitted ballots without an original signature.  Accordingly, these ballots were not counted.**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 18300 | ADVIZEX TECHNOLOGIES | $84,720.50 | COMAIR CLASS 4 | ACCEPT |
| 14728 | ARGO PARTNERS | $29,146.75 | DELTA CLASS 4 | ACCEPT |
| 14729 | ARGO PARTNERS | $5,329.74 | DELTA CLASS 4 | ACCEPT |
| 14730 | ARGO PARTNERS | $156,303.40 | DELTA CLASS 4 | ACCEPT |
| 14731 | ARGO PARTNERS | $30,364.11 | DELTA CLASS 4 | ACCEPT |
| 14732 | ARGO PARTNERS | $9,478.40 | DELTA CLASS 4 | ACCEPT |
| 14733 | ARGO PARTNERS | $4,036.50 | DELTA CLASS 4 | ACCEPT |
| 14734 | ARGO PARTNERS | $5,505.00 | DELTA CLASS 4 | ACCEPT |
| 14735 | ARGO PARTNERS | $2,387.16 | DELTA CLASS 4 | ACCEPT |
| 14736 | ARGO PARTNERS | $29,172.00 | DELTA CLASS 4 | ACCEPT |
| 14737 | ARGO PARTNERS | $3,200.00 | DELTA CLASS 4 | ACCEPT |
| 14738 | ARGO PARTNERS | $3,099.75 | DELTA CLASS 4 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| | | | | |
|---|---|---|---|---|
| 14739 | ARGO PARTNERS | $18,600.00 | DELTA CLASS 4 | ACCEPT |
| 14740 | ARGO PARTNERS | $10,360.00 | DELTA CLASS 4 | ACCEPT |
| 14741 | ARGO PARTNERS | $5,610.80 | DELTA CLASS 4 | ACCEPT |
| 14742 | ARGO PARTNERS | $6,671.52 | DELTA CLASS 4 | ACCEPT |
| 14743 | ARGO PARTNERS | $5,237.15 | DELTA CLASS 4 | ACCEPT |
| 14744 | ARGO PARTNERS | $6,172.95 | DELTA CLASS 4 | ACCEPT |
| 14745 | ARGO PARTNERS | $8,500.00 | DELTA CLASS 4 | ACCEPT |
| 14746 | ARGO PARTNERS | $2,177.50 | DELTA CLASS 4 | ACCEPT |
| 14747 | ARGO PARTNERS | $17,621.66 | DELTA CLASS 4 | ACCEPT |
| 14748 | ARGO PARTNERS | $3,143.00 | DELTA CLASS 4 | ACCEPT |
| 14749 | ARGO PARTNERS | $9,777.57 | DELTA CLASS 4 | ACCEPT |
| 14750 | ARGO PARTNERS | $13,108.48 | DELTA CLASS 4 | ACCEPT |
| 14751 | ARGO PARTNERS | $4,868.13 | DELTA CLASS 4 | ACCEPT |
| 14752 | ARGO PARTNERS | $2,625.00 | DELTA CLASS 4 | ACCEPT |
| 14753 | ARGO PARTNERS | $2,769.00 | DELTA CLASS 4 | ACCEPT |
| 14754 | ARGO PARTNERS | $2,125.82 | DELTA CLASS 4 | ACCEPT |
| 15131 | ARGO PARTNERS | $562.00 | DELTA CLASS 6 | ACCEPT |
| 15132 | ARGO PARTNERS | $1,483.73 | DELTA CLASS 6 | ACCEPT |
| 15133 | ARGO PARTNERS | $1,513.50 | DELTA CLASS 6 | ACCEPT |
| 15134 | ARGO PARTNERS | $1,392.00 | DELTA CLASS 6 | ACCEPT |
| 15135 | ARGO PARTNERS | $1,009.47 | DELTA CLASS 6 | ACCEPT |
| 15155 | ARGO PARTNERS | $1,395.75 | DELTA CLASS 6 | ACCEPT |
| 15156 | ARGO PARTNERS | $1,050.00 | DELTA CLASS 6 | ACCEPT |
| 15157 | ARGO PARTNERS | $1,300.95 | DELTA CLASS 6 | ACCEPT |
| 15158 | ARGO PARTNERS | $1,980.00 | DELTA CLASS 6 | ACCEPT |
| 15159 | ARGO PARTNERS | $1,318.75 | DELTA CLASS 6 | ACCEPT |
| 15160 | ARGO PARTNERS | $1,845.76 | DELTA CLASS 6 | ACCEPT |
| 15191 | ARGO PARTNERS | $1,004.16 | COMAIR CLASS 5 | ACCEPT |
| 15192 | ARGO PARTNERS | $1,007.50 | COMAIR CLASS 5 | ACCEPT |
| 15193 | ARGO PARTNERS | $806.14 | COMAIR CLASS 5 | ACCEPT |
| 15194 | ARGO PARTNERS | $958.23 | COMAIR CLASS 5 | ACCEPT |
| 15195 | ARGO PARTNERS | $1,483.73 | COMAIR CLASS 5 | ACCEPT |
| 15196 | ARGO PARTNERS | $1,524.60 | COMAIR CLASS 5 | ACCEPT |
| 15197 | ARGO PARTNERS | $861.57 | COMAIR CLASS 5 | ACCEPT |
| 15198 | ARGO PARTNERS | $1,130.00 | COMAIR CLASS 5 | ACCEPT |
| 15199 | ARGO PARTNERS | $1,029.50 | COMAIR CLASS 5 | ACCEPT |
| 15200 | ARGO PARTNERS | $1,187.48 | COMAIR CLASS 5 | ACCEPT |
| 15207 | ARGO PARTNERS | $4,280.00 | COMAIR CLASS 4 | ACCEPT |
| 15208 | ARGO PARTNERS | $3,190.00 | COMAIR CLASS 4 | ACCEPT |
| 15209 | ARGO PARTNERS | $2,518.68 | COMAIR CLASS 4 | ACCEPT |
| 15210 | ARGO PARTNERS | $9,974.33 | COMAIR CLASS 4 | ACCEPT |
| 15211 | ARGO PARTNERS | $11,100.00 | COMAIR CLASS 4 | ACCEPT |
| 15212 | ARGO PARTNERS | $5,700.00 | COMAIR CLASS 4 | ACCEPT |
| 15213 | ARGO PARTNERS | $10,360.00 | COMAIR CLASS 4 | ACCEPT |
| 15214 | ARGO PARTNERS | $2,736.60 | COMAIR CLASS 4 | ACCEPT |
| 15215 | ARGO PARTNERS | $27,318.48 | COMAIR CLASS 4 | ACCEPT |
| 15216 | ARGO PARTNERS | $3,114.92 | COMAIR CLASS 4 | ACCEPT |
| 15217 | ARGO PARTNERS | $2,444.80 | COMAIR CLASS 4 | ACCEPT |
| 15218 | ARGO PARTNERS | $2,109.66 | COMAIR CLASS 4 | ACCEPT |
| 15219 | ARGO PARTNERS | $7,116.00 | COMAIR CLASS 4 | ACCEPT |
| 15220 | ARGO PARTNERS | $30,048.41 | COMAIR CLASS 4 | ACCEPT |
| 15221 | ARGO PARTNERS | $11,114.57 | COMAIR CLASS 4 | ACCEPT |
| 15222 | ARGO PARTNERS | $5,026.95 | COMAIR CLASS 4 | ACCEPT |
| 15223 | ARGO PARTNERS | $2,394.93 | COMAIR CLASS 4 | ACCEPT |
| 15224 | ARGO PARTNERS | $3,716.81 | COMAIR CLASS 4 | ACCEPT |
| 15225 | ARGO PARTNERS | $4,491.51 | COMAIR CLASS 4 | ACCEPT |
| 15226 | ARGO PARTNERS | $3,600.00 | COMAIR CLASS 4 | ACCEPT |
| 18015 | ASM CAPITAL II, LP | $10,277.92 | DELTA CLASS 4 | ACCEPT |
| 18016 | ASM CAPITAL II, LP | $113,454.57 | DELTA CLASS 4 | ACCEPT |
| 18018 | ASM CAPITAL II, LP | $9,890.92 | DELTA CLASS 4 | ACCEPT |
| 18020 | ASM CAPITAL II, LP | $20,639.00 | DELTA CLASS 4 | ACCEPT |
| 18023 | ASM CAPITAL II, LP | $39,427.00 | DELTA CLASS 4 | ACCEPT |
| 18024 | ASM CAPITAL II, LP | $48,714.00 | DELTA CLASS 4 | ACCEPT |
| 18025 | ASM CAPITAL II, LP | $6,453.33 | DELTA CLASS 4 | ACCEPT |
| 18026 | ASM CAPITAL II, LP | $13,816.75 | DELTA CLASS 4 | ACCEPT |
| 18031 | ASM CAPITAL II, LP | $8,411.14 | DELTA CLASS 4 | ACCEPT |
| 18034 | ASM CAPITAL II, LP | $13,866.62 | DELTA CLASS 4 | ACCEPT |

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| 18035 | ASM CAPITAL II, LP | $44,729.31 | DELTA CLASS 4 | ACCEPT |
|---|---|---|---|---|
| 18040 | ASM CAPITAL II, LP | $30,800.00 | DELTA CLASS 4 | ACCEPT |
| 18042 | ASM CAPITAL II, LP | $17,825.70 | DELTA CLASS 4 | ACCEPT |
| 18043 | ASM CAPITAL II, LP | $20,779.94 | DELTA CLASS 4 | ACCEPT |
| 18284 | ASM CAPITAL II, LP | $77,702.82 | COMAIR CLASS 4 | ACCEPT |
| 18293 | ASM CAPITAL II, LP | $41,193.00 | COMAIR CLASS 4 | ACCEPT |
| 18014 | ASM CAPITAL, LP | $110,599.00 | DELTA CLASS 4 | ACCEPT |
| 18017 | ASM CAPITAL, LP | $6,855.00 | DELTA CLASS 4 | ACCEPT |
| 18019 | ASM CAPITAL, LP | $35,984.53 | DELTA CLASS 4 | ACCEPT |
| 18021 | ASM CAPITAL, LP | $13,950.00 | DELTA CLASS 4 | ACCEPT |
| 18022 | ASM CAPITAL, LP | $9,304.79 | DELTA CLASS 4 | ACCEPT |
| 18027 | ASM CAPITAL, LP | $8,226.83 | DELTA CLASS 4 | ACCEPT |
| 18028 | ASM CAPITAL, LP | $7,471.63 | DELTA CLASS 4 | ACCEPT |
| 18029 | ASM CAPITAL, LP | $84,915.00 | DELTA CLASS 4 | ACCEPT |
| 18030 | ASM CAPITAL, LP | $175,847.12 | DELTA CLASS 4 | ACCEPT |
| 18032 | ASM CAPITAL, LP | $12,400.20 | DELTA CLASS 4 | ACCEPT |
| 18033 | ASM CAPITAL, LP | $11,944.20 | DELTA CLASS 4 | ACCEPT |
| 18036 | ASM CAPITAL, LP | $372,638.08 | DELTA CLASS 4 | ACCEPT |
| 18037 | ASM CAPITAL, LP | $62,906.92 | DELTA CLASS 4 | ACCEPT |
| 18038 | ASM CAPITAL, LP | $22,878.48 | DELTA CLASS 4 | ACCEPT |
| 18039 | ASM CAPITAL, LP | $147,458.04 | DELTA CLASS 4 | ACCEPT |
| 18041 | ASM CAPITAL, LP | $165,185.89 | DELTA CLASS 4 | ACCEPT |
| 18044 | ASM CAPITAL, LP | $21,325.63 | DELTA CLASS 4 | ACCEPT |
| 18277 | ASM CAPITAL, LP | $410.94 | COMAIR CLASS 5 | ACCEPT |
| 18278 | ASM CAPITAL, LP | $456.60 | COMAIR CLASS 5 | ACCEPT |
| 18279 | ASM CAPITAL, LP | $26,115.00 | COMAIR CLASS 4 | ACCEPT |
| 18280 | ASM CAPITAL, LP | $4,292.04 | COMAIR CLASS 4 | ACCEPT |
| 18281 | ASM CAPITAL, LP | $83,422.00 | COMAIR CLASS 4 | ACCEPT |
| 18282 | ASM CAPITAL, LP | $34,577.80 | COMAIR CLASS 4 | ACCEPT |
| 18283 | ASM CAPITAL, LP | $43,522.78 | COMAIR CLASS 4 | ACCEPT |
| 18285 | ASM CAPITAL, LP | $19,387.24 | COMAIR CLASS 4 | ACCEPT |
| 18286 | ASM CAPITAL, LP | $6,664.40 | COMAIR CLASS 4 | ACCEPT |
| 18287 | ASM CAPITAL, LP | $7,459.58 | COMAIR CLASS 4 | ACCEPT |
| 18288 | ASM CAPITAL, LP | $5,010.93 | COMAIR CLASS 4 | ACCEPT |
| 18289 | ASM CAPITAL, LP | $21,359.06 | COMAIR CLASS 4 | ACCEPT |
| 18290 | ASM CAPITAL, LP | $20,034.00 | COMAIR CLASS 4 | ACCEPT |
| 18291 | ASM CAPITAL, LP | $5,024.00 | COMAIR CLASS 4 | ACCEPT |
| 18292 | ASM CAPITAL, LP | $12,185.25 | COMAIR CLASS 4 | ACCEPT |
| 18294 | ASM CAPITAL, LP | $6,097.00 | COMAIR CLASS 4 | ACCEPT |
| 18295 | ASM CAPITAL, LP | $3,752.00 | COMAIR CLASS 4 | ACCEPT |
| 18297 | ASM CAPITAL, LP | $20,857.65 | COMAIR CLASS 4 | ACCEPT |
| 18298 | ASM CAPITAL, LP | $9,080.50 | COMAIR CLASS 4 | ACCEPT |
| 18299 | ASM CAPITAL, LP | $10,066.20 | COMAIR CLASS 4 | ACCEPT |
| 15301 | COGGIN, ROBERT W. | $3,418,041.42 | DELTA CLASS 4 | ACCEPT |
| 18611 | COPELAND, DAVID JOE | $25,592.55 | DELTA CLASS 5 | ACCEPT |
| 14756 | EHMANN, P J | $56,192.00 | DELTA CLASS 5 | ACCEPT |
| 14474 | HENDERSON, DESIREE ANN | $23,547.31 | DELTA CLASS 5 | ACCEPT |
| 13689 | LABERGE, PHILLIP R | $1,149,332.82 | DELTA CLASS 4 | ACCEPT |
| 12037 | LOUCKA, WILLIAM MARTIN | $22,443.00 | DELTA CLASS 5 | ACCEPT |
| 16060 | TOMMASELLO, CHARLES STANLEY | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 18296 | TRI-CITIES REGIONAL AIRPORT COMMISSION | $69,736.36 | COMAIR CLASS 4 | ACCEPT |

**IX. The following creditor submitted a ballot for a disallowed claim. Accordingly, this ballot was not counted.**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 15253 | FOX, REBECCA | $1.00 | DELTA CLASS 4 | ACCEPT |

**X. The following creditor is subject to the Debtors' Fourteenth Omnibus Objection to the Allowance of Certain Claims: (A) Reduced Claims, (B) Books and Records Claims, (C) Reclassified Claims, (D) Insufficient Documentation Claims, (E) Scheduled Claims and (F) Wrong Debtor Claims dated March 2, 2007 (docket no. 4897) and is, therefore, no longer entitled to vote the claim objected to therein. Accordingly, this ballot was not counted.**

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 11465 | NATIONAL UNDERGROUND RAILROAD FREEDOM CENTER | $50,000.00 | DELTA CLASS 4 | ACCEPT |

**XI.** The following creditor is subject to the Debtors' Fifteenth Omnibus Obejection to the Allowance of Certain Claims: (A) Reduced Claims, (B) Withdrawn Claims, (C) Satisifed Claims, (D) Books and Records Claims, (E) Reduced and Reclassified Claims, (F) Wrong Debtor Claims, (G) Reclassified, (H) Reallocated Claims, (I) Reallocated and Reduced Claims and (J) Reallocated and Reclassified Claims dated March 9, 2007 (docket no. 5109) and is, therefore, no longer entitled to vote the claim objected to therein.  Accordingly, this ballot was not counted.

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 6150 | WEST VIRGINIA STATE TAX DIVISION | $1,094.72 | COMAIR CLASS 5 | NOT INDICATED |

**XII.** The following creditors are subject to the Debtors' Sixteenth Omnibus Obejection to the Allowance of Certain Claims: (A) Cross-Debtor Duplicate Claims and Duplicate Claims, (B) Reduced Claims, (C) Reduced and Reclassified Claims, (D) Amended Claims, (E) Satisifed Claims, (F) Books and Records Claims, (G) Litigation Claims Without Merit, (H) Reallocated Claims, (I) Reallocated and Reduced Claims, (J) Insufficient Documentation Claims and (K) Withdrawn Claims dated March 23, 2007 (docket no. 5400) and are, therefore, no longer entitled to vote the claim objected to therein.  Accordingly, these ballots were not counted.

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 18569 | BOMBARDIER INC. | $113,390.00 | COMAIR CLASS 4 | ACCEPT |
| 144 | INTEGRITY AIR SERVICE | $844.13 | COMAIR CLASS 5 | ACCEPT |
| 18571 | LEARJET INC. | $300,654.65 | COMAIR CLASS 4 | ACCEPT |

**XIII.** The following creditors are subject to the Amended Schedules dated March 26, 2007 (docket no. 5421) to be reduced to $0.00 and are, therefore, no longer entitled to vote.  Accordingly, these ballots were not counted.

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 12004 | ADAMS, TERRY ROGER | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 14964 | ANDERSON, KENNETH RAY | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 5401 | BROWNE, LANE DELOS | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 21635 | BYERS, STEVEN ALLEN | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 2556 | COMFORT, EUGENE MICHAEL | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 368 | COPELAND JR, MELVIN L | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 5395 | EARLY JR, CHARLES L | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 13150 | GRAHAM, RICHARD LYNN | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 5862 | HALE, CHARLES HENLEY | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 48 | HARTINGER JR, JAMES VINCENT | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 271 | HENDERSON, JAMES CLINTON | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 2706 | KIRK, SHELBY R | $4,200.00 | DELTA CLASS 5 | REJECT |
| 2436 | MALINAK, GREGORY E | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 11968 | MILLER, JOHN EDWIN | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 19013 | MONTGOMERY, JAMES CALVIN | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 12403 | POOL, JOHN TIMOTHY | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 1398 | REIF, CHARLES W | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 6711 | SNIFFIN, EDWARD MCKIM | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 12908 | TABER, JAMES CHARLES | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 12863 | WARD, GLENN STEVEN | $4,200.00 | DELTA CLASS 5 | ACCEPT |
| 21010 | WOODDELL, JAMES FREDERICK | $4,200.00 | DELTA CLASS 5 | ACCEPT |

**XIV.** The following creditor is subject to the Amended Schedules dated April 4, 2007 (docket no. 5554) to be reduced to $0.00 and is, therefore, no longer entitled to vote.  Accordingly, this ballot was not counted.

**TABLE 2 – NON-NOTEHOLDER CLAIM BALLOTS NOT INCLUDED IN TABULATION BY BSI**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 4451 | INTERNATIONAL MAIL EXPRESS | $65,295.16 | DELTA CLASS 4 | ACCEPT |

**XV. Hain Capital Holdings, LLC submitted and signed ballots for claims that they did not own as of the Voting Record Date. Accordingly, these ballots were not counted.**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 10679 | CITY OF BANGOR | $89,370.95 | COMAIR CLASS 4 | ACCEPT |
| 10678 | SYSTEMS INSIGHT, INC. | $233,938.25 | COMAIR CLASS 4 | ACCEPT |

**XVI. Silver Point Capital Partners (SPCP Group, LLC) submitted and signed ballots for claims that they did not own as of the Voting Record Date. Accordingly, these ballots were not counted.**

| BALLOT NUMBER | CREDITOR NAME | VOTING AMOUNT | PLAN CLASS | ACCEPT/ REJECT |
|---|---|---|---|---|
| 20296 | BELAC, LLC | $394,000.00 | DELTA CLASS 4 | ACCEPT |
| 20295 | BOURBON HOTEL, LLC | $155,674.89 | DELTA CLASS 4 | ACCEPT |
| 20294 | HEATH TECNA, INC. | $160,705.27 | DELTA CLASS 4 | ACCEPT |
| 20292 | HUNTLEIGH USA CORP | $1,086,091.50 | DELTA CLASS 4 | ACCEPT |
| 20765 | HUNTLEIGH USA CORPORATION | $74,115.78 | COMAIR CLASS 4 | ACCEPT |
| 20293 | OGILVY GROUP INC., THE | $69,020.98 | DELTA CLASS 4 | ACCEPT |
| 20297 | RCL | $416,900.00 | DELTA CLASS 4 | ACCEPT |
| 20298 | TNS/NFO PLOG RESEARCH | $17,000.00 | DELTA CLASS 4 | ACCEPT |
| 20299 | TNS/NFO PLOG RESEARCH | $13,535.11 | DELTA CLASS 4 | ACCEPT |

**Exhibit D – Tabulation of Noteholder Ballots in Delta Class 4**

### TABULATION OF
### NOTEHOLDER BALLOTS
### IN DELTA CLASS 4

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Number Voted) | Number Rejecting (% of Number Voted) | Number Opting Out of Release Provisions (% of Number Voted) |
|---|---|---|---|---|---|
| **DELTA CLASS 4** (NOTEHOLDER CLAIMS) | $2,381,547,016.69 (90.17%) | $259,571,456.26 (9.83%) | 6,857 (93.79%) | 454 (6.21%) | 2,756 (37.70%) |

TABULATION OF VOTES SUBMITTED ON ACCOUNT OF KENTON COUNTY NOTEHOLDER CLAIMS

In addition to tabulating the votes of Noteholder Claims more generally, the Debtors also asked FBG to tabulate the votes for acceptance or rejection of the Plan by the holders of claims relating to certain note issuances within Delta Class 4 (the "Kenton County Noteholder Claims"). The Kenton County Noteholder Claims consist of the following Kenton County airport revenue bonds:

> Kenton County Airport Special Facilities Revenue Bonds, 1992 Series A – held in Cusips 491026 JH 4, 491026 JF 8, 491026 JG 6, and 491026 JK 7; and

> Kenton County Airport Special Facilities Revenue Bonds, 1992 Series B – held in Cusip 491026 JJ 0.

FBG was requested by the Debtors to prepare a tabulation report of the ballots submitted by holders of Kenton County Noteholder Claims, as if such claims were a separate class.

Table 1 below constitutes a true and correct copy of FBG's report with respect to the separate tabulation of votes submitted on account of Kenton County Noteholder Claims.

### TABLE 1 – TABULATION OF VOTES SUBMITTED ON ACCOUNT OF KENTON COUNTY NOTEHOLDER CLAIMS

|  | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Number Voted) | Number Rejecting (% of Number Voted) | Number Opting Out of Release Provisions (% of Number Voted) |
|---|---|---|---|---|---|
| **KENTON COUNTY NOTEHOLDER CLAIMS** | $164,052,671.09 (97.35%) | $4,467,864.58 (2.65%) | 487 (89.19%) | 59 (10.81%) | 258 (47.25%) |

FBG received several ballots cast by holders of Kenton County Noteholder Claims that were not included in the tabulation because they were invalid, late, or otherwise not cast in compliance with the procedures set forth in the Disclosure Statement Order. Table 2 below constitutes a true and correct copy of FBG's report describing the ballots that were excluded from the Kenton County Noteholder Claims tabulation and the reasons the votes reflected on such ballots were not included.

### TABLE 2 – KENTON COUNTY NOTEHOLDER CLAIMS NOT INCLUDED IN THE TABULATION

| Security Description | Creditor | Amount | How Voted | Reason(s) Not Tabulated |
|---|---|---|---|---|
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) – CUSIP 491026JF8 | Moses Marx c/o United Equities Co. | $1,775,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) – CUSIP 491026JF8 | Moses Marx c/o United Equities Co. | $325,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JG6 | Moses Marx c/o United Equities Co. | $1,825,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JH4 | Moses Marx c/o United Equities Co. | $11,740,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JH4 | Roberta L. Mitchell TTEE Robert Hughes Mitchell | $10,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JH4 | Chester B. Payton and Anna L. Payton JTTEN | $25,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JH4 | Morgan Keegan & Co. | $15,000 | Accept | Claim split vote – same account voted another Class 4 claim to Reject. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series B (Delta Air Lines, Inc. Project) CUSIP 491026JJ0 | Robert L. Connors | $120,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. Ballot arrived after voting deadline. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series B (Delta Air Lines, Inc. Project) CUSIP 491026JJ0 | Morgan Keegan & Co. | $10,000 | Reject | Claim split vote – same account voted another Class 4 claim to Accept. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JK7 | Moses Marx c/o United Equities Co. | $9,610,000 | Reject | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JK7 | Arthur Levin | $50,000 | Accept | Beneficial Owner Ballot, which should have been returned to Nominee for Voting on Master Ballot |

| Security Description | Creditor | Amount | How Voted | Reason(s) Not Tabulated |
|---|---|---|---|---|
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JK7 | First Citizens Bank | $20,000 | Accept | Not a Record Date holder. |
| Kenton County Airport Board Special Facilities Revenue Bonds 1992 Series A (Delta Air Lines, Inc. Project) CUSIP 491026JG6 | LPL Financial Services | $25,000 | Accept | Not a Record Date holder. |

FBG was also requested by the Debtors to prepare a tabulation report of all ballots submitted by holders of Kenton County Noteholder Claims, including the votes outlined in Table 1 and Table 2 above. Table 3 below constitutes a true and correct copy of FBG's report describing the separate tabulation of votes submitted by holders of Kenton County Noteholder Claims, including the votes outlined in Exhibit A and Exhibit B.

### TABLE 3 – BALLOTS RETURNED BY HOLDERS OF KENTON COUNTY NOTEHOLDER CLAIMS.

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Number Voted) | Number Rejecting (% of Number Voted) | Number Opting Out of Release Provisions (% of Number Voted) |
|---|---|---|---|---|---|
| KENTON COUNTY NOTEHOLDER CLAIMS | $164,197,671.09 (84.61%) | $29,872,864.58 (15.39%) | 493 (88.83%) | 62 (11.17%) | 267 (48.11%) |